# EXHIBIT 15

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MARYLAND**

| | | |
|---|---|---|
| STATE OF NEW YORK, *et al.*, | * | |
| Plaintiffs, | * | |
| v. | * | |
| U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES, *et al.*, | * | Case No. 1:26-cv-03405-DLB |
| | * | |
| Defendants. | * | |
| | * | |

* * * * * * * * * * * *

**DECLARATION OF K. BRUNETTI IRELAND**

I, K. Brunetti Ireland, pursuant to 28 U.S.C. § 1746, hereby declare that the following is true and correct:

1. I am over the age of eighteen and understand the obligations of an oath.

2. I am Chief of Special Litigation at the Nevada Office of the Attorney General, counsel of record for Plaintiff State of Nevada in this action.

3. Attached as Exhibit 1 is a true and correct copy of the webpage titled "Fiscal Year 2024 Title X Service Grant Awards," published by the Office of Population Affairs within the U.S. Department of Health and Human Services, available at https://opa.hhs.gov/grant-programs/title-x-service-grants/current-title-x-service-grant-recipients/fy2024-title-X-service-grant-awards, as of September 30, 2026.

4. Attached as Exhibit 2 is a true and correct copy of the Office of Population Affairs webpage titled "Nevada Department of Health and Human Services," available at https://opa.hhs.gov/grant-programs/title-x-service-grants/current-title-x-service-grantees/nevada-

department-health-and, as of September 30, 2026.

5. Attached as Exhibit 3 is a true and correct copy of the Office of Population Affairs webpage titled "Southern Nevada Health District," available at https://opa.hhs.gov/grant-programs/title-x-service-grants/current-title-x-service-grantees/southern-nevada-health, as of September 30, 2026.

6. Attached as Exhibit 4 is a true and correct copy of the award detail page for award number FPHPA006586 in the Tracking Accountability in Government Grants System, available at https://taggs.hhs.gov/Detail/AwardDetail?arg_AwardNum=FPHPA006586&arg_ProgOfficeCode=126, as of September 30, 2026.

7. Attached as Exhibit 5 is a true and correct copy of the presentation titled "Update Concerning Certain Provisions of Family Planning in Nevada," available at https://www.leg.state.nv.us/App/InterimCommittee/REL/Document/12544.

8. Attached as Exhibit 6 is a true and correct copy of the State of Nevada's Department of Human Services – Division of Public and Behavioral Health – Community Health Services budget for the 2025–27 biennium, available at https://www.leg.state.nv.us/App/NELIS/REL/83rd2025/Budget/10578/Text.

9. Attached as Exhibit 7 is a true and correct copy of Senate Bill 501 of the Nevada Legislature's 83d regular session, as enrolled, available at https://www.leg.state.nv.us/App/NELIS/REL/83rd2025/Bill/12952/Text.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed this 30th day of September 2026, in Las Vegas, Nevada.

/s/ K. Brunetti Ireland Digitally signed by K. Brunetti Ireland Date: 2026.09.30 08:21:56 -07'00'

K. Brunetti Ireland
Chief of Special Litigation
Nevada Office of the Attorney General

An official website of the United States government Here's how you know

OASH Office of Population Affairs

# Fiscal Year 2024 Title X Service Grant Awards

The Office of Population Affairs awarded funding to 86 Title X grant recipients to deliver equitable, affordable, client-centered, and high-quality family planning and preventive health services across the United States.

Table of Fiscal Year (FY) 2024 Title X National Family Planning Services Grant Awards

| Grant Recipient Name | Geographic Service Area | FY 2024 Funding Amount |
|---|---|---|
| Alabama Department of Public Health | Alabama | $5,504,663 |
| Alaska Department of Health & Social Services | Alaska | $535,365 |
| Planned Parenthood Great Northwest Hawaii, Alaska, Indiana, and Kentucky | Alaska | $1,092,911 |
| Arizona Family Health Partnership | Arizona | $6,056,377 |
| Arkansas Department of Health | Arkansas | $3,996,234 |
| Essential Access Health | California | $13,084,368 |
| Colorado Department of Public Health & Environment | Colorado | $4,164,732 |
| Cornell Scott Hill Health Corporation | Connecticut | $647,595 |
| Planned Parenthood of Southern New England, Inc. | Connecticut | $1,873,444 |
| Delaware Health and Social Services | Delaware | $1,124,139 |
| Community Health Centers of Pinellas, Inc. | Florida | $379,149 |
| Florida Department of Health | Florida | $11,698,312 |
| Neighborhood Improvement Project, Inc. | Georgia | $297,372 |

| Grant Recipient Name | Geographic Service Area | FY 2024 Funding Amount |
|---|---|---|
| The Family Health Centers of Georgia, Inc. | Georgia | $8,227,292 |
| Essential Access Health | Hawaii | $2,081,604 |
| Idaho Department of Health and Welfare | Idaho | $1,289,181 |
| Planned Parenthood Great Northwest Hawaii, Alaska, Indiana, and Kentucky | Idaho | $533,327 |
| Aunt Martha's Health and Wellness, Inc. | Illinois | $1,734,670 |
| Illinois Department of Public Health | Illinois | $5,352,696 |
| Indiana Family Health Council, Inc. | Illinois | $1,485,115 |
| Indiana Family Health Council, Inc. | Indiana | $4,561,825 |
| Planned Parenthood Great Northwest Hawaii, Alaska, Indiana, and Kentucky | Indiana | $537,916 |
| Family Planning Council of Iowa | Iowa | $2,198,560 |
| Iowa Department of Public Health | Iowa | $1,547,222 |
| Kansas Department of Health and Environment | Kansas | $2,549,876 |
| Kentucky Cabinet for Health and Family Services | Kentucky | $4,920,480 |
| Planned Parenthood Great Northwest Hawaii, Alaska, Indiana, and Kentucky | Kentucky | $496,225 |
| Louisiana Department of Health | Louisiana | $4,757,540 |
| Family Planning Association of Maine, Inc. | Maine | $1,908,137 |
| Community Clinic, Inc. | Maryland | $1,070,539 |
| Maryland Department of Health | Maryland | $3,969,812 |
| Action for Boston Community Development, Inc. | Massachusetts | $1,017,423 |
| Massachusetts Department of Public Health | Massachusetts | $5,851,422 |
| Michigan Department of Health and Human Services | Michigan | $7,533,424 |
| Planned Parenthood of Minnesota, North Dakota, and South Dakota | Minnesota | $2,854,771 |

| Grant Recipient Name | Geographic Service Area | FY 2024 Funding Amount |
|---|---|---|
| Ramsey County | Minnesota | $680,615 |
| Converge, Inc. | Mississippi, Tennessee | $8,371,024 |
| Missouri Family Health Council, Inc. | Missouri, Oklahoma | $8,499,994 |
| Bridgercare dba Montana Family Planning (MFP) | Montana | $2,007,261 |
| Family Planning Council of Nebraska | Nebraska | $2,011,731 |
| City of Carson City | Nevada | $188,777 |
| Nevada Department of Health and Human Services | Nevada | $178,156 |
| Nevada Primary Care Association | Nevada | $2,034,074 |
| Southern Nevada Health District | Nevada | $1,386,877 |
| Washoe County Health District | Nevada | $432,181 |
| New Hampshire Department of Health and Human Services | New Hampshire | $809,490 |
| Planned Parenthood of Northern New England, Inc. | New Hampshire | $498,098 |
| New Jersey Family Planning League, Inc | New Jersey | $8,475,102 |
| New Mexico Department of Health | New Mexico | $3,144,462 |
| New York State Department of Health | New York | $11,705,484 |
| Public Health Solutions | New York | $2,716,226 |
| North Carolina Department of Health & Human Services | North Carolina | $7,731,672 |
| Planned Parenthood South Atlantic | North Carolina | $475,083 |
| North Dakota Department of Health and Human Services | North Dakota | $1,062,619 |
| Ohio Department of Health | Ohio | $6,977,620 |
| Planned Parenthood of Greater Ohio | Ohio | $1,982,480 |

| Grant Recipient Name | Geographic Service Area | FY 2024 Funding Amount |
|---|---|---|
| Caring Hands Healthcare Centers, Inc | Oklahoma | $272,591 |
| Community Health Connection, Inc. | Oklahoma | $517,996 |
| Oregon Health Authority Public Health Division | Oregon | $3,129,014 |
| AccessMatters | Pennsylvania | $5,566,457 |
| Adagio Health, Inc. | Pennsylvania | $3,515,403 |
| Family Health Council of Central Pennsylvania, Inc. | Pennsylvania | $2,867,786 |
| Maternal and Family Health Services, Inc. | Pennsylvania | $1,595,530 |
| Rhode Island Department of Health | Rhode Island | $1,139,517 |
| Planned Parenthood South Atlantic | South Carolina | $564,987 |
| South Carolina Department of Health and Environmental Control | South Carolina | $5,064,999 |
| South Dakota Department of Health | South Dakota | $999,517 |
| Planned Parenthood of Greater Texas Family Planning and Preventative Health Services | Texas | $2,293,205 |
| Women's Health And Family Planning Association of Texas dba Every Body Texas | Texas | $15,265,096 |
| Planned Parenthood Association of Utah | Utah | $2,230,290 |
| Vermont Agency of Human Services | Vermont | $832,644 |
| Virginia Department of Health | Virginia | $3,421,008 |
| Virginia League for Planned Parenthood, Inc. | Virginia, Tennessee | $5,158,254 |
| Washington State Department of Health | Washington | $4,513,152 |
| Unity Health Care, Inc. | Washington D.C. | $1,351,749 |
| Adagio Health, Inc. | West Virginia | $218,073 |
| West Virginia Department of Health and Human Resources | West Virginia | $2,420,438 |
| Wisconsin Department of Health Services | Wisconsin | $3,006,490 |

| Grant Recipient Name | Geographic Service Area | FY 2024 Funding Amount |
|---|---|---|
| Wyoming Health Council | Wyoming | $970,159 |
| American Samoa Medical Center Authority | American Samoa | $321,776 |
| Federated States of Micronesia Department of Health and Social Affairs | Federated States of Micronesia | $365,074 |
| Guam Department of Public Health & Social Services | Guam | $330,073 |
| Commonwealth Healthcare Corporation | Northern Mariana Islands | $199,311 |
| Palau Ministry of Health | Palau | $198,248 |
| University of Puerto Rico Medical Sciences Campus | Puerto Rico | $3,439,027 |
| Virgin Islands Department of Health Group | Virgin Islands | $953,459 |

Contact HHS
Careers
HHS FAQs
Nondiscrimination Notice
HHS Archive
Accessibility Statement
Privacy Policy
Viewers & Players
Budget/Performance
Inspector General
Web Site Disclaimers
EEO/No Fear Act
FOIA
The White House
USA.gov
Vulnerability Disclosure Policy

## Sign Up for Email Updates

Receive the latest updates from the Secretary, Blogs, and News Releases.

Sign Up

**HHS Headquarters**

200 Independence Avenue, S.W.
Washington, D.C. 20201
Toll Free Call Center: 1-877-696-6775

An official website of the United States government Here's how you know

OASH | Office of Population Affairs

# Nevada Department of Health and Human Services

Nevada

## Grantee Details

**Fiscal Year:** 2026
**Annual Funding:** $174,750
**Website:** https://dpbh.nv.gov/Programs/

## Program Summary

This grantee dba Nevada Division of Public and Behavioral Health (DPBH) is a state agency that has been a Title X grant recipient since the 1970s. It delivers services directly to approximately 7,000 persons through state health department clinics.[1]




### Stats at a Glance[2]

- Number of family planning (FP) encounters – 835
- FP users with incomes below 100% Federal Poverty Level (FPL) – 240 (45%); all FP users with incomes below 250% of FPL – 384 (72%)
- Number of tests performed for gonorrhea – 306, syphilis – 93, and HIV – 94

- Number of female users who received a chlamydia test – 231 or a Pap test – 56

### Overview of Services Offered

As a Title X recipient, DPBH provides a broad range of FP services including pregnancy prevention and birth spacing, pregnancy testing and counseling, assistance to achieve pregnancy, basic infertility services, sexually transmitted infection (STI) services, and other preconception health services. The services are voluntary, confidential, and provided regardless of ability to pay.[3] The list below is an Overview of Services Offered within the Everybody Texas network. The data shown below are not specific to any particular site but rather are representative of the broader grantee network. For information on services available at individual service sites, please refer to the OPA clinic locator.

** Available through referral only.*

- Counseling on achieving pregnancy
- Preconception health services
- Pregnancy testing and counseling
- Basic infertility services*
- FDA approved long-acting contraceptives
- FDA approved short-acting contraceptives
- Natural family planning methods
- STI and HIV education and counseling
- STI and HIV screening and testing
- STI and HIV treatment
- STI self-testing*
- Expedited partner therapy
- PrEP counseling and risk assessment
- PrEP prescription services
- PEP counseling
- PEP prescription services
- Screening for breast cancer
- Screening for cervical cancer
- HPV vaccinations
- Screening for intimate partner violence
- Screening for mental health
- Screening for obesity
- Screening for smoking, drug, and alcohol use
- Adolescent-friendly health services

## Footnotes

[1] Source: Data collected by Mathematica in 2023 for the Title X Implementation Study.

[2] Source: Family Planning Annual Report (FPAR): 2022 National Summary.

[3] See the Title X Service Grants web page for more information on the requirements and regulations guiding Title X projects.

Contact HHS
Careers
HHS FAQs
Nondiscrimination Notice
HHS Archive
Accessibility Statement
Privacy Policy
Viewers & Players

Budget/Performance
Inspector General
Web Site Disclaimers
EEO/No Fear Act
FOIA
The White House
USA.gov
Vulnerability Disclosure Policy

**Sign Up for Email Updates**

Receive the latest updates from the Secretary, Blogs, and News Releases.

Sign Up

**HHS Headquarters**

200 Independence Avenue, S.W.
Washington, D.C. 20201
Toll Free Call Center: 1-877-696-6775

An official website of the United States government Here's how you know

OASH | Office of Population Affairs

# Southern Nevada Health District

Nevada

## Grantee Details

**Fiscal Year:** 2026
**Annual Funding:** $1,322,345
**Website:** https://www.southernnevadahealthdistrict.org/

## Program Summary

Southern Nevada Health District (SNHD) is a decentralized state health department that has been delivering Title X services since 1983. It delivers services to more than 73 percent of the state's population through two direct service sites and one mobile clinic.[1]




### Stats at a Glance[2]

- Number of family planning (FP) encounters – 5,810
- FP users with incomes below 100% Federal Poverty Level (FPL) – 1,738 (55%); all FP users with incomes below 250% of FPL – 2,753 (87%)
- Number of tests performed for gonorrhea – 2,790, syphilis – 1,727, and HIV – 1,693

- Number of female users who received a chlamydia test – 2,441 or a Pap test – 832

### Overview of Services Offered

As a Title X recipient, Southern Nevada Health District provides a broad range of FP services including pregnancy prevention and birth spacing, pregnancy testing and counseling, assistance to achieve pregnancy, basic infertility services, sexually transmitted infection (STI) services, and other preconception health services. The services are voluntary, confidential, and provided regardless of ability to pay.[3] The list below is an Overview of Services Offered within the SNHD network. The data shown below are not specific to any particular site but rather are representative of the broader grantee network. For information on services available at individual service sites, please refer to the OPA clinic locator.

** Available through referral only.*

- Counseling on achieving pregnancy
- Preconception health services
- Pregnancy testing and counseling
- Basic infertility services
- FDA approved long-acting contraceptives
- FDA approved short-acting contraceptives
- Natural family planning methods
- STI and HIV education and counseling
- STI and HIV screening and testing
- STI and HIV treatment
- STI self-testing*
- Expedited partner therapy
- PrEP counseling and risk assessment
- PrEP prescription services
- PEP counseling
- PEP prescription services
- Screening for breast cancer
- Screening for cervical cancer
- HPV vaccinations
- Screening for intimate partner violence
- Screening for mental health
- Screening for obesity
- Screening for smoking, drug, and alcohol use
- Adolescent-friendly health services

## Footnotes

[1] Source: Data collected by Mathematica in 2023 for the Title X Implementation Study.

[2] Source: Family Planning Annual Report (FPAR): 2022 National Summary.

[3] See the Title X Service Grants web page for more information on the requirements and regulations guiding Title X projects.

Contact HHS
Careers
HHS FAQs
Nondiscrimination Notice
Budget/Performance
Inspector General
Web Site Disclaimers
EEO/No Fear Act
HHS Archive
Accessibility Statement
Privacy Policy
Viewers & Players
FOIA
The White House
USA.gov
Vulnerability Disclosure Policy

## Sign Up for Email Updates

Receive the latest updates from the Secretary, Blogs, and News Releases.

Sign Up

**HHS Headquarters**

200 Independence Avenue, S.W.
Washington, D.C. 20201
Toll Free Call Center: 1-877-696-6775

# TAGGS Award Detail Export

| Issue Date FY | Funding FY | Legal Entity Name | Legal Entity Address | Legal Entity City | Legal Entity State | Legal Entity Zip Code | Legal Entity COUNTY | Legal Entity COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Issue Date FY: 2026 ( Subtotal = $174,750 ) | | | | | | | | |
| 2026 | 2026 | NEVADA DEPARTMENT OF HEALTH AND HUMAN SERVICES | 4150 TECHNOLOGY WAY | CARSON CITY | NV | 89706 | CARSON CITY | USA |
| | | | | | | | | |
| Issue Date FY: 2025 ( Subtotal = $169,750 ) | | | | | | | | |
| 2025 | 2025 | NEVADA DEPARTMENT OF HEALTH AND HUMAN SERVICES | 4150 TECHNOLOGY WAY | CARSON CITY | NV | 89706 | CARSON CITY | USA |
| 2025 | 2025 | NEVADA DEPARTMENT OF HEALTH AND HUMAN SERVICES | 4150 TECHNOLOGY WAY | CARSON CITY | NV | 89706 | CARSON CITY | USA |
| 2025 | 2024 | NEVADA DEPARTMENT OF HEALTH AND HUMAN SERVICES | 4150 TECHNOLOGY WAY | CARSON CITY | NV | 89706 | CARSON CITY | USA |
| | | | | | | | | |
| Issue Date FY: 2024 ( Subtotal = $166,163 ) | | | | | | | | |
| 2024 | 2024 | NEVADA DEPARTMENT OF HEALTH AND HUMAN SERVICES | 4150 TECHNOLOGY WAY | CARSON CITY | NV | 89706 | CARSON CITY | USA |
| 2024 | 2024 | NEVADA DEPARTMENT OF HEALTH AND HUMAN SERVICES | 4150 TECHNOLOGY WAY | CARSON CITY | NV | 89706 | CARSON CITY | USA |
| 2024 | 2023 | NEVADA DEPARTMENT OF HEALTH AND HUMAN SERVICES | 4150 TECHNOLOGY WAY | CARSON CITY | NV | 89706 | CARSON CITY | USA |
| 2024 | 2023 | NEVADA DEPARTMENT OF HEALTH AND HUMAN SERVICES | 4150 TECHNOLOGY WAY | CARSON CITY | NV | 89706 | CARSON CITY | USA |
| 2024 | 2023 | NEVADA DEPARTMENT OF HEALTH AND HUMAN SERVICES | 4150 TECHNOLOGY WAY | CARSON CITY | NV | 89706 | CARSON CITY | USA |
| 2024 | 2023 | NEVADA DEPARTMENT OF HEALTH AND HUMAN SERVICES | 4150 TECHNOLOGY WAY | CARSON CITY | NV | 89706 | CARSON CITY | USA |
| | | | | | | | | |
| Issue Date FY: 2023 ( Subtotal = $179,730 ) | | | | | | | | |
| 2023 | 2023 | NEVADA DEPARTMENT OF HEALTH AND HUMAN SERVICES | 4150 TECHNOLOGY WAY | CARSON CITY | NV | 89706 | CARSON CITY | USA |
| | | | | | | | | |
| Issue Date FY: 2022 ( Subtotal = $179,730 ) | | | | | | | | |
| 2022 | 2022 | Nevada Department Of Health And Human Services | 4150 Technology Way Ste 210 | CARSON CITY | NV | 89706 | CARSON CITY | USA |
| | | | | | | | | |
| | | | | | | | | |

# TAGGS Award Detail Export

| Assistance Listing | Award Code | Budget Year | Action Date | Action Type | Action Amount |
|---|---|---|---|---|---|
| | | | | | |
| Family Planning Services | 00 | 5 | 3/31/2026 | NON-COMPETING CONTINUATION | $174,750 |
| | | | | | Subtotal = $174,750 |
| | | | | | |
| Family Planning Services | 01 | 4 | 9/3/2025 | ADMINISTRATIVE SUPPLEMENT ( + OR - ) (DISCRETIONARY OR BLOCK AWARDS) | $87,600 |
| Family Planning Services | 00 | 4 | 3/28/2025 | NON-COMPETING CONTINUATION | $82,150 |
| Family Planning Services | 01 | 4 | 9/3/2025 | ADMINISTRATIVE SUPPLEMENT ( + OR - ) (DISCRETIONARY OR BLOCK AWARDS) | $0 |
| | | | | | Subtotal = $169,750 |
| | | | | | |
| Family Planning Services | 01 | 3 | 7/3/2024 | ADMINISTRATIVE SUPPLEMENT ( + OR - ) (DISCRETIONARY OR BLOCK AWARDS) | $106,264 |
| Family Planning Services | 00 | 3 | 3/19/2024 | NON-COMPETING CONTINUATION | $59,899 |
| Family Planning Services | 02 | 2 | 1/10/2024 | ADMINISTRATIVE SUPPLEMENT ( + OR - ) (DISCRETIONARY OR BLOCK AWARDS) | $0 |
| Family Planning Services | 01 | 2 | 1/3/2024 | ADMINISTRATIVE SUPPLEMENT ( + OR - ) (DISCRETIONARY OR BLOCK AWARDS) | $0 |
| Family Planning Services | 00 | 3 | 3/19/2024 | NON-COMPETING CONTINUATION | $0 |
| Family Planning Services | 01 | 3 | 7/3/2024 | ADMINISTRATIVE SUPPLEMENT ( + OR - ) (DISCRETIONARY OR BLOCK AWARDS) | $0 |
| | | | | | Subtotal = $166,163 |
| | | | | | |
| Family Planning Services | 00 | 2 | 3/18/2023 | NON-COMPETING CONTINUATION | $179,730 |
| | | | | | Subtotal = $179,730 |
| | | | | | |
| Family Planning Services | 00 | 1 | 4/26/2022 | NEW | $179,730 |
| | | | | | Subtotal = $179,730 |
| | | | | | Sum=$870,123<br>Grand Total = $870,123 |



**Brian Sandoval**
*Governor*

**Richard Whitley**
*Director*

State of Nevada

# *Department of Health and Human Services*
# *Division of Public and Behavioral Health*

# Update Concerning Certain Provisions of Family Planning in Nevada

Tina Gerber-Winn
Agency Manager
Rural Clinics and Community Health Nursing

Julia Peek, MHA, CPM
Deputy Administrator
Community Services

Agenda Item VIII A (HEALTH)
Meeting Date: 07-17-18

# Items Committee Requested

- Title X Funding and Related Programs
- Family Planning Related Provisions of Senate Bill 122 and Assembly Bill 397

# Title X Funding Background

- Title X grants are distributed through the Office of Population Affairs though the US Department of Health and Human Services.
- For more than 40 years, Title X family planning clinics have played a critical role in ensuring access to a broad range of family planning and related preventive health services for millions of low-income or uninsured individuals and others.
- Title X is the only federal grant program dedicated solely to providing individuals with comprehensive family planning and related preventive health services.




https://www.hhs.gov/opa/title-x-family-planning/about-title-x-grants/funding-history/index.html

# Title X Funding Overview

- The goal of Nevada's Family Planning Program is to improve the reproductive health, reduce rates of unintended pregnancy and sexually transmitted infections and support an overall health and well-being for individuals, families and the community through prevention, early intervention and quality services.
- Community Health Services (CHS) offers reproductive health and family planning services with priority to the underserved, underinsured and low-income communities in rural and frontier counties of Nevada.
- CHS is projected to serve 1,170 clients in the calendar year 2018, which includes an extension period to the current grant award.
- In calendar year 2017, CHS served 1,064 clients for a total number of 1,966 family planning visits.
- In calendar year 2016, CHS served 1,403 clients for a total number of 2,147 family planning visits.

# Title X Funding

- Community Health Services (CHS) provides family planning services funded by Title X, Title XX, Title V and State general funds through thirteen (13) community base clinics in nine (9) rural and frontier counties.

- The State of Nevada has a projected allocation of $3,334,000 from Title X for multiple applicants statewide through a competitive grant process. Historically successful applicants have been: Carson City Health and Human Services, DPBH Community Health Services, Washoe County Health District, Southern Nevada Health District and Nevada Health Centers (Elko).

# Title X Funding – CHS Program

| State Fiscal Year | Dates | Title X Grant | Date of Grant Award | Non-Federal Share |
|---|---|---|---|---|
| SFY 16 | July 2015-June 2016 | $585,000 | June 18, 2015 | $137,826 |
| SFY 17 | July 2016-June 2017 | $180,000 | September 6, 2016 | $100,000 |
| SFY 18 | July 2017-June 2018 | $201,000 | September 29, 2017 | $ 33,189 |
| SFY 18/19<br><br>* Title X Extension | April 2018-August 2018 | $ 73,000 | March 29, 2018 | $ 43,093 |

* Funding Opportunity Announcement (FOA) for reproductive health delayed at the federal level for 4 months. The purpose of the extension was to reduce service disruption and realign the federal award period.

# Title X Funding – Current Activities

- CHS is current on Federal reporting requirements.
- Technical Assistance is currently being provided through the National Family Planning and Reproductive Health Association (NFPRHA) to improve fiscal policies and procedures and incorporate best practices.
- CHS staff is currently working with Nevada Public Health Foundation (NPHF) to establish a formal Information and Education (I&E) Committee to ensure compliance with federal regulations.

# Title X Funding

- On July 21 and 22 of 2015, Title X representatives conducted a program review of the CHS Title X project. The review included an assessment of the agency's compliance with Title X (administrative, clinical and fiscal) and federal grant and budget guidelines.

- Governor's Finance Office/Division of Internal Audits conducted a review of the Title X report received on September 26, 2015 and agreed with findings and recommendations.

# Quality Improvement and Remediation Completed

- Results of Corrective Actions Implemented
  - Family planning staff review and acknowledge non-coercion policy annually
  - Plan submitted for routine comprehensive site reviews
  - Developed clinic specific plans for response to non-medical emergencies
  - Policy and patient registration forms were revised to ensure that demographic information is collected and updated in compliance with OMB and Title X
  - Plan submitted to comply with Title X requirements to involve community input on family planning needs
  - Plan submitted to comply with Title X requirements related to community outreach and education
  - Clinic programs aligned to follow nationally recognized standards of care

# Quality Improvement and Remediation Completed

- Results of Corrective Actions Implemented
  - Staff received training in client centered, quality counseling and education according to national standards
  - Scope of program plans and budget changed when indicated.
  - Developed internal policy for 100% time and effort tracking.
  - Declining dashboard developed for tracking, monitoring and reconciliation for actual costs.
  - Nevada does not have sub-grantees.
  - Developed and implemented internal controls for cash receipting and reconciliation for each clinic

# Quality Improvement and Remediation Completed

- Results of Corrective Actions Implemented
  - CHS worked with Rates and Cost Containment to analyze and update family planning rates to present to Board of Health in September 2018.
  - Developed policy and implemented procedure to consistently apply the schedule of discounts to all family planning clients and third party payers.
  - Developed policy and a system to collect fees for adult client seeking confidential services.
  - Developed inventory policies and procedures to comply with federal guidelines.
  - Developed and implemented policy for annual contract review. CHS no longer support sub-grantees.
  - Policy and procedure updated to identify the federal share of asset purchase.

# Projected Title X Funding

- A new Title X grant application was submitted May 24, 2018.
- Grant Submittal Funding Projections for Family Planning Services:

  - Year 1 $289,721.04
  - Year 2 $299.002.29
  - Year 3 $314,385.67
  - Year 4 $324,131.48

- The Title X Scope of Work under this funding request allows for ongoing reproductive health services with the addition of piloting Community Health Workers (CHW) and Telehealth for additional access to primary and specialty care.

# Projected Title X Funding

- The current competitive application is awaiting review and award with no anticipated announcement date being offered by Title X.
- There were other non-profits and health departments in Nevada that applied for the grant.
- There are ongoing lawsuits related to change in priorities and key issues designed to change the scope of the Title X program.
- Proposed federal changes could result in:
  - Decreased access to family planning funding and scope of services
  - Reduction in resources to underserved areas

# Senate Bill 122

- A bill to establish a program and account to award grants to local governments and non-profit organizations to provide family planning services.
  - Specifies the type of service and manner in which the service is to be delivered.
  - Allows for up to 10% of the funds in the account to be used for the administration of the account.
  - The DPBH Administrator may apply for and accept any gift, donation, bequest, grant or other source of money for the purpose of awarding grants.
  - The account can earn interest and income to be used for the same services.
  - Funds remain in the account and cannot revert to the State General Fund.
  - Requires the Board of Health to adopt regulations to specify how the funds will be awarded. Regulations will be drafted once funding is placed in the account.

# Assembly Bill 397

- An appropriation bill for SFY 18 and 19 to the Division of Public and Behavioral Health to provide grants of money to local governmental entities and nonprofit organizations for certain family planning services.
- The total amount was $500,000 for each fiscal year with unspent funds in SFY 18 rolling over to SFY 19. This was established as a one-time appropriation.
- Funds are to be used to provide family planning services to persons who would otherwise have difficulty obtaining such services because of poverty, lack of insurance or transportation or any other reason.
- A “service” includes:
  - Counseling regarding family planning
  - Distributing information concerning family planning
  - Referring persons to appropriate agencies, organizations and providers of health care for services.
  - Also includes prescriptions and contraception

# Assembly Bill 397 Funding Process

- DPBH requested the funding process be conducted solely through the Nevada Grant Office.
- The Nevada Grant Office completed the request for proposal (RFP) process.
- Sent the RFP out to 683 contacts on their listservs
  - NVStakeholders: 391 contacts
  - County / City: 169 contacts
  - DHHS Health: 108 contacts
  - AB397/SB122 sponsors/supporters: 15 contacts
- Review panel consisted of 2 staff members from the Grant Office and 1 community partner from each of the following counties: Clark, Washoe, and Elko.
- There were a total of 10 applicants awarded; 14 applications in total (2 did not pass initial technical review for RFP compliance)

# Assembly Bill 397 Awardees

| Applicant Organization | Geographic Region |
|---|---|
| White Pine County | White Pine County |
| NyE Communities Coalition | Nye, Lincoln, Esmeralda Counties |
| Nevada Health Centers | Las Vegas Metro Area |
| Lyon County Human Services | Lyon County |
| Churchill County | Churchill County |
| Douglas County | Douglas County |
| Carson City Health & Human Services | Carson City |
| Volunteer Medicine of Southern Nevada | Clark County |
| Planned Parenthood Mar Monte | Washoe County |
| Community Health Alliance | Washoe County |

# Assembly Bill 397 Services Provided – Highlights

- The Planned Parenthood Reno has provided 3,587 family planning visits in the fiscal year ending June 30, 2018 an increase from 2,214 served from the previous year.
- Carson City Health and Human services saw 497 Hispanic and Latino clients through its bilingual public health nurse.
- Douglas County added 155 new patients; a 35% increase
- Nevada Health Centers has used funds to see an additional 1,180 patients
- Volunteers in Medicine of Southern Nevada provided additional counseling to 111 individuals and services to 58.

# Lessons Learned/Challenges with Implementation

- Initial implementation was made more complicated due to confusion on the relationship between SB 122 and AB 397.
- Some testimony for the bills indicated funds were most needed in rural counties.
- SB 122, but not AB 397, notes that the local government may use funds in that account to contract with the State, a community health nurse, etc.
- SB 122 allowed for up to 10% of the funds to be used to help administer the account.
- AB 397 was a one-time appropriation, so must be removed from the agency requested budget and must be requested each biennium if still needed. If the funds were in the appropriations act (L01), it would be part of the "base" agency budget.

# Contact Information

DuAne Young, Deputy Administrator, Clinical Services
T: (775) 684-2224 |E: duaneyoung@health.nv.gov

Julia Peek, Deputy Administrator, Community Services
T: (775) 684-5280 |E: jpeek@health.nv.gov

Nevada Department of Health and Human Services
DIVISION OF PUBLIC AND BEHAVIORAL HEALTH

# DHS-DPBH - COMMUNITY HEALTH SERVICES

## 101-3224

**PROGRAM DESCRIPTION**

Community Health Services (CHS) provides public health services in rural communities which include public health preparedness, epidemiology assistance and public health nursing services. CHS provides public health nursing services including investigation and reporting infectious disease; STI control, prevention, and treatment; HIV testing, counseling and referral for treatment; TB screening, control, prevention, and treatment; vaccine clinics as necessary for outbreaks; and participation in local emergency preparedness committees, board of health meetings, and points of dispensing exercises. Optional health related services include family planning and reproductive health; preventive health care; adult and childhood immunizations; breast and cervical cancer screenings; lab testing; health screenings; topical fluoride varnish treatments; Women, infants, and children services; and outreach and education. Statutory Authority: NAC 439.500 and NRS 439.150, 439.200, 439.200, 441A.250, 441A.350 and 441A.335.

**BASE**

This request continues 25 positions and associated operating costs. One-time expenditures have been eliminated and partial year costs have been annualized.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 1,630,053 | 1,860,716 | 2,023,474 | 2,025,735 | 2,079,248 | 2,078,448 |
| REVERSIONS | -265,536 | 0 | 0 | 0 | 0 | 0 |
| BALANCE FORWARD FROM PREVIOUS YEAR | 159,355 | 91,045 | 2,781,411 | 2,781,411 | 2,781,411 | 1,070,653 |
| BALANCE FORWARD TO NEW YEAR | -91,045 | 0 | 0 | 0 | 0 | 0 |
| FED FAM PLAN PROG GRANT | 152,520 | 179,730 | 680,423 | 237,525 | 680,417 | 266,577 |
| CHARGES FOR FAMILY PLANNING SERVICES | 37,395 | 49,388 | 37,809 | 35,598 | 37,745 | 36,375 |
| CHARGES FOR SERVICES - OTHER FUND | 82,043 | 165,157 | 99,373 | 95,891 | 98,993 | 98,425 |
| COUNTY PARTICIPATION FUNDS | 373,551 | 401,094 | 552,191 | 456,842 | 550,770 | 550,880 |
| PRIVATE GRANT | 15,050 | 0 | 0 | 0 | 0 | 0 |
| CLOSE PETTY CASH | 69 | 0 | 0 | 0 | 0 | 0 |
| TRANSFER IN FED ARPA | 1,191,336 | 4,428,848 | 184,038 | 0 | 184,038 | 0 |
| TRANSFER FROM WIC | 0 | 7,000 | 7,000 | 6,451 | 7,000 | 6,362 |
| TRANS FROM 3219 STD PREV & CTRL | 4,590 | 6,253 | 8,154 | 6,870 | 8,249 | 6,870 |
| TRANS FROM 3219 TB ELIM & CTRL | 5,923 | 5,236 | 9,199 | 8,326 | 9,987 | 8,379 |
| TRANS FROM BA 3219 ARPA STD | 0 | 5,341 | 0 | 0 | 0 | 0 |
| TRANS FROM 3218 CDC | 87,749 | 202,154 | 203,688 | 148,865 | 204,981 | 149,099 |
| TRANS FROM 3194 | 0 | 26,412 | 30,420 | 30,451 | 31,407 | 32,217 |
| TRANSFER FROM BA 3222 - MCH GRANT | 148,129 | 168,838 | 180,436 | 179,688 | 183,275 | 178,279 |
| TRANSFER FROM SAPTA | 16,554 | 100,220 | 140,094 | 242,200 | 146,491 | 242,496 |
| TRANS FROM DHHS - DIRECTOR | 142,236 | 188,511 | 185,341 | 188,301 | 184,948 | 188,784 |
| TRANSFER FROM IZ BA 3213 | 109,019 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL RESOURCES:** | **3,798,991** | **7,885,943** | **7,123,051** | **6,444,154** | **7,188,960** | **4,913,844** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 1,921,153 | 2,497,086 | 2,895,083 | 2,895,134 | 2,933,162 | 2,933,213 |

DHS-DPBH - COMMUNITY HEALTH SERVICES
101-3224

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| IN-STATE TRAVEL | 9,731 | 26,041 | 27,278 | 27,278 | 27,278 | 27,278 |
| OPERATING | 62,309 | 66,161 | 69,777 | 69,089 | 66,763 | 69,089 |
| NV STATE LAB | 15,050 | 0 | 0 | 0 | 0 | 0 |
| TRANSFER TO WIC | 0 | 7,000 | 7,000 | 6,451 | 7,000 | 6,362 |
| TRANSFER FROM ARPA | 1,111,065 | 1,497,223 | 0 | 1,521,223 | 0 | 881,844 |
| STD SCREENING | 4,590 | 5,828 | 8,154 | 6,870 | 8,249 | 6,870 |
| ARPA STD | 0 | 5,341 | 0 | 5,341 | 0 | 5,341 |
| TB/HIV FACILITY SREENING | 2,827 | 44,145 | 74,973 | 174,877 | 81,002 | 175,327 |
| COUNTY PARTICIPATION | 80,321 | 52,625 | 141,663 | 45,907 | 133,280 | 134,608 |
| TITLE XX | 85,916 | 130,378 | 118,978 | 121,938 | 118,126 | 121,963 |
| TB ELIMINATION AND CONTROL | 1,180 | 5,209 | 9,199 | 8,326 | 9,987 | 8,379 |
| COMMUNITY HEALTH NURSING | 7,044 | 7,500 | 12,618 | 7,372 | 12,776 | 7,372 |
| FAMILY PLANNING | 96,117 | 210,841 | 614,060 | 171,158 | 613,595 | 198,973 |
| MCH GRANT | 35,489 | 53,520 | 47,705 | 46,964 | 49,627 | 44,641 |
| INFORMATION SERVICES | 20,202 | 26,740 | 21,457 | 21,457 | 21,457 | 21,457 |
| CDC-PUBLIC HEALTH PREPARDNESS (PHP) | 42,691 | 86,986 | 70,963 | 18,398 | 71,338 | 17,219 |
| FAMILY PLANNING -TRANSFER | 26,221 | 0 | 0 | 0 | 0 | 0 |
| AB511 ONE-SHOT | 68,310 | 91,045 | 0 | 0 | 0 | 0 |
| NSHD DIVISION COST ALLOCATION | 199,880 | 279,417 | 211,286 | 214,272 | 242,463 | 242,462 |
| ARPA RESERVE | 0 | 2,781,411 | 2,781,411 | 1,070,653 | 2,781,411 | 0 |
| PURCHASING ASSESSMENT | 1,803 | 1,803 | 1,803 | 1,803 | 1,803 | 1,803 |
| STATEWIDE COST ALLOCATION PLAN | 7,092 | 9,643 | 9,643 | 9,643 | 9,643 | 9,643 |
| **TOTAL EXPENDITURES:** | **3,798,991** | **7,885,943** | **7,123,051** | **6,444,154** | **7,188,960** | **4,913,844** |
| **TOTAL POSITIONS:** | **25.00** | **25.00** | **25.00** | **25.00** | **25.00** | **25.00** |

**MAINTENANCE**

**M100 STATEWIDE INFLATION**

This request funds rate changes for internal service funds such as the Attorney General, Fleet Services, information technology services, state-owned building rent, vehicle insurance, personnel assessments, and property and contents insurance.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 2,716 | 22,502 | 2,716 | 22,283 |
| FED FAM PLAN PROG GRANT | 0 | 0 | 84 | -1,074 | 84 | -670 |

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| CHARGES FOR FAMILY PLANNING SERVICES | 0 | 0 | 28 | 242 | 26 | 21 |
| CHARGES FOR SERVICES - OTHER FUND | 0 | 0 | 107 | 666 | 107 | 614 |
| COUNTY PARTICIPATION FUNDS | 0 | 0 | 523 | 1,824 | 525 | 3,862 |
| TRANSFER IN FED ARPA | 0 | 0 | 31 | 0 | 31 | 0 |
| TRANS FROM 3219 STD PREV & CTRL | 0 | 0 | 134 | 1,418 | 134 | 1,418 |
| TRANS FROM 3218 CDC | 0 | 0 | 61 | 358 | 61 | 358 |
| TRANS FROM 3194 | 0 | 0 | 16 | 0 | 16 | 0 |
| TRANSFER FROM BA 3222 - MCH GRANT | 0 | 0 | 61 | 301 | 61 | 435 |
| TRANSFER FROM SAPTA | 0 | 0 | 29 | 0 | 29 | 0 |
| TRANS FROM DHHS - DIRECTOR | 0 | 0 | 72 | 517 | 72 | 517 |
| **TOTAL RESOURCES:** | **0** | **0** | **3,862** | **26,754** | **3,862** | **28,838** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 756 | 5,717 | 756 | 5,717 |
| IN-STATE TRAVEL | 0 | 0 | 999 | 6,815 | 999 | 6,815 |
| OPERATING | 0 | 0 | 2 | -887 | 2 | -892 |
| STD SCREENING | 0 | 0 | 134 | 1,418 | 134 | 1,418 |
| TB/HIV FACILITY SREENING | 0 | 0 | 17 | 0 | 17 | 0 |
| COUNTY PARTICIPATION | 0 | 0 | 131 | -1,597 | 131 | 541 |
| TITLE XX | 0 | 0 | 54 | 418 | 54 | 418 |
| FAMILY PLANNING | 0 | 0 | 66 | 107 | 66 | 511 |
| MCH GRANT | 0 | 0 | 34 | 125 | 34 | 259 |
| INFORMATION SERVICES | 0 | 0 | 1,635 | 16,182 | 1,635 | 15,595 |
| CDC-PUBLIC HEALTH PREPARDNESS (PHP) | 0 | 0 | 34 | 259 | 34 | 259 |
| PURCHASING ASSESSMENT | 0 | 0 | 0 | -1,803 | 0 | -1,803 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **3,862** | **26,754** | **3,862** | **28,838** |

**M300 FRINGE BENEFITS RATE ADJUSTMENT**

This request funds changes to fringe benefits rates.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 1,046 | 63,035 | 1,049 | 50,094 |
| FED FAM PLAN PROG GRANT | 0 | 0 | 27 | 1,419 | 27 | 1,587 |
| CHARGES FOR FAMILY PLANNING SERVICES | 0 | 0 | 11 | 973 | 11 | 622 |

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| CHARGES FOR SERVICES - OTHER FUND | 0 | 0 | 63 | 3,070 | 63 | 2,864 |
| COUNTY PARTICIPATION FUNDS | 0 | 0 | 239 | 14,107 | 236 | 11,480 |
| TRANS FROM 3218 CDC | 0 | 0 | 63 | 1,767 | 63 | 3,170 |
| TRANS FROM 3194 | 0 | 0 | 34 | 3,097 | 34 | 1,434 |
| TRANSFER FROM BA 3222 - MCH GRANT | 0 | 0 | 63 | 3,770 | 63 | 3,170 |
| TRANSFER FROM SAPTA | 0 | 0 | 32 | 0 | 32 | 1,514 |
| TRANS FROM DHHS - DIRECTOR | 0 | 0 | 27 | 1,767 | 27 | 1,587 |
| **TOTAL RESOURCES:** | **0** | **0** | **1,605** | **93,005** | **1,605** | **77,522** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 1,605 | 93,005 | 1,605 | 77,522 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **1,605** | **93,005** | **1,605** | **77,522** |

**M800 COST ALLOCATION**

This request funds changes to cost allocation charges based on the Public and Behavioral Health Administration's cost allocation schedule.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 361 | 8,057 | 390 | 7,145 |
| FED FAM PLAN PROG GRANT | 0 | 0 | 10 | 198 | 16 | 326 |
| CHARGES FOR FAMILY PLANNING SERVICES | 0 | 0 | 28 | 627 | 30 | 556 |
| CHARGES FOR SERVICES - OTHER FUND | 0 | 0 | 12 | 269 | 13 | 238 |
| COUNTY PARTICIPATION FUNDS | 0 | 0 | 42 | 1,590 | 18 | 1,822 |
| TRANS FROM 3219 STD PREV & CTRL | 0 | 0 | 12 | 130 | 14 | 130 |
| TRANS FROM 3219 TB ELIM & CTRL | 0 | 0 | 0 | 0 | 4 | 130 |
| TRANS FROM 3218 CDC | 0 | 0 | 11 | 208 | 4 | 24 |
| TRANSFER FROM BA 3222 - MCH GRANT | 0 | 0 | 11 | 346 | 12 | 183 |
| TRANSFER FROM SAPTA | 0 | 0 | 5 | 0 | 64 | 0 |
| TRANS FROM DHHS - DIRECTOR | 0 | 0 | 9 | 223 | 6 | 38 |
| **TOTAL RESOURCES:** | **0** | **0** | **501** | **11,648** | **571** | **10,592** |
| **EXPENDITURES:** | | | | | | |
| STD SCREENING | 0 | 0 | 12 | 130 | 14 | 130 |
| TB/HIV FACILITY SREENING | 0 | 0 | 5 | 0 | 64 | 1,571 |
| COUNTY PARTICIPATION | 0 | 0 | 42 | 1,590 | 18 | 251 |

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| TITLE XX | 0 | 0 | 9 | 223 | 6 | 38 |
| TB ELIMINATION AND CONTROL | 0 | 0 | 0 | 0 | 4 | 130 |
| FAMILY PLANNING | 0 | 0 | 10 | 198 | 16 | 326 |
| MCH GRANT | 0 | 0 | 11 | 346 | 12 | 183 |
| CDC-PUBLIC HEALTH PREPARDNESS (PHP) | 0 | 0 | 11 | 208 | 4 | 24 |
| NSHD DIVISION COST ALLOCATION | 0 | 0 | 401 | 8,953 | 433 | 7,939 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **501** | **11,648** | **571** | **10,592** |

**ENHANCEMENT**

**E270 HEALTH & WELLNESS**

This request increases costs in the Transfer for Women, Infant and Children and Community Health Nursing categories for operating and medical supplies and contracted employees.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 0 | 5,292 | 0 | 5,292 |
| TRANSFER FROM WIC | 0 | 0 | 0 | 6,359 | 0 | 6,359 |
| **TOTAL RESOURCES:** | **0** | **0** | **0** | **11,651** | **0** | **11,651** |
| **EXPENDITURES:** | | | | | | |
| TRANSFER TO WIC | 0 | 0 | 0 | 6,359 | 0 | 6,359 |
| COMMUNITY HEALTH NURSING | 0 | 0 | 0 | 5,292 | 0 | 5,292 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **0** | **11,651** | **0** | **11,651** |

**E499 EXPIRING ARPA GRANT/PROGRAM**

This request sunsets American Rescue Plan Act - Coronavirus State Fiscal Recovery grant funds for the Community Health Nurse project.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 0 | 0 | 0 | -64,556 |
| OPERATING | 0 | 0 | 0 | 0 | 0 | -84 |
| TRANSFER FROM ARPA | 0 | 0 | 0 | 0 | 0 | 65,323 |
| INFORMATION SERVICES | 0 | 0 | 0 | 0 | 0 | -683 |

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **TOTAL EXPENDITURES:** | **0** | **0** | **0** | **0** | **0** | **0** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1.00** |

**E608 BUDGET REDUCTIONS**

This request eliminates four vacant positions consisting of three Administrative Assistant positions and one Community Health Nurse that have been vacant for more than two years.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 0 | -194,641 | 0 | -262,329 |
| CHARGES FOR FAMILY PLANNING SERVICES | 0 | 0 | 0 | -2,087 | 0 | -2,808 |
| CHARGES FOR SERVICES - OTHER FUND | 0 | 0 | 0 | -9,393 | 0 | -12,632 |
| COUNTY PARTICIPATION FUNDS | 0 | 0 | 0 | -31,712 | 0 | -42,531 |
| TRANS FROM 3194 | 0 | 0 | 0 | -24,932 | 0 | -33,651 |
| **TOTAL RESOURCES:** | **0** | **0** | **0** | **-262,765** | **0** | **-353,951** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 0 | -259,603 | 0 | -350,884 |
| OPERATING | 0 | 0 | 0 | -335 | 0 | -334 |
| INFORMATION SERVICES | 0 | 0 | 0 | -2,827 | 0 | -2,733 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **0** | **-262,765** | **0** | **-353,951** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **0.00** | **-4.00** | **0.00** | **-4.00** |

**E710 EQUIPMENT REPLACEMENT**

This request replaces computer hardware and associated software per the Office of the Chief Information Officer's recommended replacement schedule.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 29,861 | 29,861 | 36,026 | 36,026 |
| CHARGES FOR FAMILY PLANNING SERVICES | 0 | 0 | 422 | 422 | 486 | 486 |
| CHARGES FOR SERVICES - OTHER FUND | 0 | 0 | 1,841 | 1,841 | 2,220 | 2,220 |
| COUNTY PARTICIPATION FUNDS | 0 | 0 | 6,900 | 6,900 | 8,346 | 8,346 |
| **TOTAL RESOURCES:** | **0** | **0** | **39,024** | **39,024** | **47,078** | **47,078** |

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **EXPENDITURES:** | | | | | | |
| INFORMATION SERVICES | 0 | 0 | 39,024 | 39,024 | 47,078 | 47,078 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **39,024** | **39,024** | **47,078** | **47,078** |

**E800 COST ALLOCATION**

This request funds maintenance adjustments to the department cost allocation for administrative, fiscal, payroll, and information technology services.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 0 | -20,772 | 0 | -19,306 |
| CHARGES FOR FAMILY PLANNING SERVICES | 0 | 0 | 0 | -1,616 | 0 | -1,502 |
| CHARGES FOR SERVICES - OTHER FUND | 0 | 0 | 0 | -692 | 0 | -644 |
| **TOTAL RESOURCES:** | **0** | **0** | **0** | **-23,080** | **0** | **-21,452** |
| **EXPENDITURES:** | | | | | | |
| NSHD DIVISION COST ALLOCATION | 0 | 0 | 0 | -23,080 | 0 | -21,452 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **0** | **-23,080** | **0** | **-21,452** |

**E999 UNFUNDED**

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| UNFUNDED DECISION UNITS | 0 | 0 | -184,645 | 0 | -184,645 | 0 |
| **TOTAL RESOURCES:** | **0** | **0** | **-184,645** | **0** | **-184,645** | **0** |

**SUMMARY**

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 1,630,053 | 1,860,716 | 2,057,458 | 1,939,069 | 2,119,429 | 1,917,653 |
| REVERSIONS | -265,536 | 0 | 0 | 0 | 0 | 0 |

DHS-DPBH - COMMUNITY HEALTH SERVICES
101-3224

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| BALANCE FORWARD FROM PREVIOUS YEAR | 159,355 | 91,045 | 2,781,411 | 2,781,411 | 2,781,411 | 1,070,653 |
| BALANCE FORWARD TO NEW YEAR | -91,045 | 0 | 0 | 0 | 0 | 0 |
| FED FAM PLAN PROG GRANT | 152,520 | 179,730 | 680,544 | 238,068 | 680,544 | 267,820 |
| CHARGES FOR FAMILY PLANNING SERVICES | 37,395 | 49,388 | 38,298 | 34,159 | 38,298 | 33,750 |
| CHARGES FOR SERVICES - OTHER FUND | 82,043 | 165,157 | 101,396 | 91,652 | 101,396 | 91,085 |
| COUNTY PARTICIPATION FUNDS | 373,551 | 401,094 | 559,319 | 449,551 | 559,319 | 533,859 |
| PRIVATE GRANT | 15,050 | 0 | 0 | 0 | 0 | 0 |
| CLOSE PETTY CASH | 69 | 0 | 0 | 0 | 0 | 0 |
| TRANSFER IN FED ARPA | 1,191,336 | 4,428,848 | 0 | 0 | 0 | 0 |
| TRANSFER FROM WIC | 0 | 7,000 | 7,000 | 12,810 | 7,000 | 12,721 |
| TRANS FROM 3219 STD PREV & CTRL | 4,590 | 6,253 | 8,300 | 8,418 | 8,397 | 8,418 |
| TRANS FROM 3219 TB ELIM & CTRL | 5,923 | 5,236 | 9,199 | 8,326 | 9,991 | 8,509 |
| TRANS FROM BA 3219 ARPA STD | 0 | 5,341 | 0 | 0 | 0 | 0 |
| TRANS FROM 3218 CDC | 87,749 | 202,154 | 203,823 | 151,198 | 205,109 | 152,651 |
| TRANS FROM 3194 | 0 | 26,412 | 30,470 | 8,616 | 31,457 | 0 |
| TRANSFER FROM BA 3222 - MCH GRANT | 148,129 | 168,838 | 180,571 | 184,105 | 183,411 | 182,067 |
| TRANSFER FROM SAPTA | 16,554 | 100,220 | 140,160 | 242,200 | 146,616 | 244,010 |
| TRANS FROM DHHS - DIRECTOR | 142,236 | 188,511 | 185,449 | 190,808 | 185,053 | 190,926 |
| TRANSFER FROM IZ BA 3213 | 109,019 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL RESOURCES:** | **3,798,991** | **7,885,943** | **6,983,398** | **6,340,391** | **7,057,431** | **4,714,122** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 1,921,153 | 2,497,086 | 2,713,375 | 2,734,253 | 2,751,454 | 2,601,012 |
| IN-STATE TRAVEL | 9,731 | 26,041 | 28,277 | 34,093 | 28,277 | 34,093 |
| OPERATING | 62,309 | 66,161 | 69,660 | 67,867 | 66,646 | 67,779 |
| NV STATE LAB | 15,050 | 0 | 0 | 0 | 0 | 0 |
| TRANSFER TO WIC | 0 | 7,000 | 7,000 | 12,810 | 7,000 | 12,721 |
| TRANSFER FROM ARPA | 1,111,065 | 1,497,223 | 0 | 1,521,223 | 0 | 947,167 |
| STD SCREENING | 4,590 | 5,828 | 8,300 | 8,418 | 8,397 | 8,418 |
| ARPA STD | 0 | 5,341 | 0 | 5,341 | 0 | 5,341 |
| TB/HIV FACILITY SREENING | 2,827 | 44,145 | 74,995 | 174,877 | 81,083 | 176,898 |
| COUNTY PARTICIPATION | 80,321 | 52,625 | 141,836 | 45,900 | 133,429 | 135,400 |
| TITLE XX | 85,916 | 130,378 | 119,041 | 122,579 | 118,186 | 122,419 |
| TB ELIMINATION AND CONTROL | 1,180 | 5,209 | 9,199 | 8,326 | 9,991 | 8,509 |
| COMMUNITY HEALTH NURSING | 7,044 | 7,500 | 12,618 | 12,664 | 12,776 | 12,664 |
| FAMILY PLANNING | 96,117 | 210,841 | 614,136 | 171,463 | 613,677 | 199,810 |

DHS-DPBH - COMMUNITY HEALTH SERVICES
101-3224

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| MCH GRANT | 35,489 | 53,520 | 47,750 | 47,435 | 49,673 | 45,083 |
| INFORMATION SERVICES | 20,202 | 26,740 | 61,659 | 73,836 | 69,713 | 80,714 |
| CDC-PUBLIC HEALTH PREPARDNESS (PHP) | 42,691 | 86,986 | 71,008 | 18,865 | 71,376 | 17,502 |
| FAMILY PLANNING -TRANSFER | 26,221 | 0 | 0 | 0 | 0 | 0 |
| AB511 ONE-SHOT | 68,310 | 91,045 | 0 | 0 | 0 | 0 |
| NSHD DIVISION COST ALLOCATION | 199,880 | 279,417 | 211,687 | 200,145 | 242,896 | 228,949 |
| ARPA RESERVE | 0 | 2,781,411 | 2,781,411 | 1,070,653 | 2,781,411 | 0 |
| PURCHASING ASSESSMENT | 1,803 | 1,803 | 1,803 | 0 | 1,803 | 0 |
| STATEWIDE COST ALLOCATION PLAN | 7,092 | 9,643 | 9,643 | 9,643 | 9,643 | 9,643 |
| **TOTAL EXPENDITURES:** | **3,798,991** | **7,885,943** | **6,983,398** | **6,340,391** | **7,057,431** | **4,714,122** |
| **PERCENT CHANGE:** | | **107.58%** | **-11.44%** | **-19.60%** | **1.06%** | **-25.65%** |
| **TOTAL POSITIONS:** | **25.00** | **25.00** | **25.00** | **21.00** | **25.00** | **20.00** |

Senate Bill No. 501–Committee on Finance

CHAPTER..........

AN ACT relating to state financial administration; authorizing expenditures by various officers, departments, boards, agencies, commissions and institutions of the State Government for the 2025-2027 biennium; authorizing the collection of certain amounts from the counties in the 2025-2027 biennium for the use of the services of the State Public Defender; and providing other matters properly relating thereto.

EXPLANATION – Matter in ***bolded italics*** is new; matter between brackets ~~[omitted material]~~ is material to be omitted.

THE PEOPLE OF THE STATE OF NEVADA, REPRESENTED IN SENATE AND ASSEMBLY, DO ENACT AS FOLLOWS:

**Section 1.** Expenditure of the following sums not appropriated from the State General Fund or the State Highway Fund is hereby authorized during Fiscal Year 2025-2026 and Fiscal Year 2026-2027 by the various officers, departments, boards, agencies, commissions and institutions of the State Government mentioned in this act:

| | 2025-2026 | 2026-2027 |
|---|---|---|
| Governor's Office: | | |
| Agency for Nuclear Projects | $550,000 | $550,000 |
| Washington Office | 240,000 | 240,000 |
| COVID-19 Relief Programs | 620,831,650 | 154,722,297 |
| Nevada Athletic Commission | 7,114,594 | 7,124,052 |
| Office of Energy | 20,615,055 | 18,037,883 |
| Account for Renewable Energy, Energy Efficiency and Energy Conservation | 1,598,570 | 1,820,960 |
| Renewable Energy Account | 20,697,293 | 19,959,266 |
| Office of Science, Innovation and Technology | 582,234,593 | 134,487,632 |
| Office of Finance – Budget Division | 1,208,440 | 943,282 |
| Client Services Division | 16,139,448 | 16,322,545 |
| Governor's Technology Office - Director's Office | 4,544,122 | 4,934,671 |
| Computing Services Division | 35,661,397 | 38,032,803 |
| Network Services Division | 8,018,926 | 7,659,656 |
| Unified Communications Unit | 4,676,924 | 5,658,677 |

| | 2025-2026 | 2026-2027 |
|---|---|---|
| Network Transport Services Unit | $5,570,435 | $5,627,848 |
| Office of Information Security | 4,732,575 | 5,084,476 |
| Office of Emergency Management | 7,154,568 | 7,406,764 |
| Emergency Management Assistance Grants | 30,643,692 | 30,883,251 |
| Homeland Security | 432,820 | 433,346 |
| Commission on Ethics: | | |
| Commission on Ethics | $1,523,086 | $1,237,489 |
| Attorney General's Office: | | |
| Office of the Extradition Coordinator | $63,641 | $63,641 |
| Attorney General Administration | 39,064,156 | 39,766,072 |
| Special Litigation Account | 822,505 | 819,437 |
| Workers' Compensation Fraud | 3,803,842 | 3,362,708 |
| Crime Prevention | 26,274 | 26,274 |
| Medicaid Fraud Control Unit | 3,573,705 | 3,128,142 |
| Consumer's Advocate | 6,453,652 | 6,710,630 |
| Grants Unit | 10,514,534 | 9,950,129 |
| Advisory Council for Prosecuting Attorneys | 53,750 | 17,833 |
| Victims of Domestic Violence | 284,241 | 288,498 |
| Attorney General Tort Claims Fund | 7,759,530 | 9,020,813 |
| State Settlements | 1,504,442 | 1,504,441 |
| Consumer Protection Legal Account | 17,285,731 | 15,160,736 |
| Investigations Unit | 7,116,209 | 7,130,097 |
| Office of the State Controller: | | |
| Controller's Office | $892,946 | $484,023 |
| Debt Recovery Account | 744,161 | 815,094 |
| Office of the Secretary of State: | | |
| Secretary of State | $538,150 | $543,280 |
| Help America Vote Act | 3,176,502 | 3,332,602 |
| Office of the State Treasurer: | | |
| State Treasurer | $4,872,338 | $4,967,581 |
| Higher Education Tuition Administration | 1,027,704 | 1,056,984 |
| Bond Interest and Redemption | 715,514,507 | 843,380,202 |

| | 2025-2026 | 2026-2027 |
|---|---|---|
| Municipal Bond Bank Revenue | $2,568,031 | $5,136,556 |
| Municipal Bond Bank Debt Service | 2,607,712 | 5,176,237 |
| Millennium Scholarship Administration | 1,412,679 | 776,834 |
| Nevada College Savings Trust | 2,812,191 | 2,833,668 |
| Endowment Account | 27,211,045 | 30,880,924 |
| Unclaimed Property | 5,412,105 | 4,813,750 |
| Nevada State Infrastructure Bank | 389,007 | 396,107 |
| Health Care Student Loan Repayment | 7,479,769 | 8,872,989 |
| Nevada Employee Savings Trust Administration | 64,000 | 108,000 |
| Department of Administration: | | |
| Director's Office | $1,155,240 | $1,243,650 |
| Committee to Administer the Public Employees' Program Deferred Compensation Program | 698,856 | 710,303 |
| Hearings Division | 8,419,677 | 8,483,106 |
| Insurance and Loss Prevention | 47,712,925 | 46,682,842 |
| Fleet Services Division | 9,410,940 | 9,169,497 |
| Fleet Services Capital Purchase | 702,088 | 942,590 |
| Purchasing Division | 8,158,322 | 6,214,042 |
| Federal Surplus Property Program | 117,841 | 136,766 |
| State Public Works Division – Administration | 1,288,925 | 1,286,718 |
| State Public Works Division – Buildings and Grounds | 39,288,662 | 39,995,489 |
| State Public Works Division – Engineering and Planning | 14,088,295 | 14,071,137 |
| State Public Works Division – Marlette Lake | 1,842,175 | 1,639,060 |
| State Unemployment Compensation | 2,556,528 | 2,103,312 |
| Division of Human Resource Management | 13,437,508 | 12,677,503 |

| | 2025-2026 | 2026-2027 |
|---|---|---|
| Agency HR Services | $2,018,712 | $1,920,513 |
| Administrative Services Division | 5,357,618 | 5,647,564 |
| State Library | 2,063,084 | 2,081,415 |
| State Library – Archives and Public Records | 14,880 | 14,880 |
| State Library – Library Cooperative | 812,468 | 700,082 |
| State Library – IPS Equipment/Software | 24,266 | 31,846 |
| Mail Services Division | 12,235,145 | 12,900,838 |
| Mail Services Equipment | 235,786 | 264,315 |
| Supreme Court of Nevada: | | |
| Judicial Department Staff Salaries | $197,869 | $196,955 |
| Administrative Office of the Courts | 6,853,004 | 3,172,555 |
| Judicial Support, Governance and Special Events | 1,029,163 | 1,158,881 |
| Supreme Court | 47,450 | 47,450 |
| Specialty Courts | 2,049,470 | 1,961,046 |
| Senior Justice and Senior Judge Program | 38,050 | 38,050 |
| Supreme Court Law Library | 325 | 325 |
| Department of Tourism and Cultural Affairs: | | |
| Cultural Affairs Administration | $54,230,529 | $49,858,564 |
| Division of Tourism | 26,780,805 | 26,360,135 |
| Destination Development | 1,877,941 | 1,892,825 |
| Museums and History Administration | 771,065 | 772,194 |
| Lost City Museum | 653,287 | 644,801 |
| Nevada Historical Society | 1,119,437 | 842,604 |
| Nevada State Museum, Carson City | 2,195,160 | 2,224,364 |
| Nevada State Museum Las Vegas | 2,032,385 | 1,975,685 |
| Nevada State Railroad Museums | 2,022,165 | 2,211,488 |
| Nevada Arts Council | 2,996,620 | 2,768,815 |
| Department of Native American Affairs: | | |
| Nevada Indian Commission | $4,960,532 | $880,445 |

| | 2025-2026 | 2026-2027 |
|---|---|---|
| Stewart Indian School Living Legacy | $368,582 | $373,147 |
| Governor's Office of Economic Development: | | |
| Office of Economic Development | $325,197 | $325,197 |
| Nevada Film Office | 723,332 | 717,423 |
| Rural Community Development | 3,402,263 | 3,408,310 |
| Procurement Outreach Program | 617,740 | 617,753 |
| Nevada SSBCI Program | 73,323,781 | 55,360,128 |
| Knowledge Account | 1,994,429 | 2,047,777 |
| Small Business Enterprise Loan Account | 158,000 | 158,000 |
| Department of Taxation: | | |
| Department of Taxation | $4,367,319 | $1,271,678 |
| Legislative Counsel Bureau: | | |
| Legislative Counsel Bureau | $1,923,623 | $2,422,455 |
| State Printing Office | 3,588,935 | 3,518,078 |
| Peace Officers' Standards and Training Commission: | | |
| Peace Officers' Standards and Training Commission | $35,962 | $35,962 |
| Department of Veterans Services: | | |
| Department of Veterans Services | $4,468,076 | $4,802,877 |
| Southern Nevada Veterans Home Account | 56,460,166 | 64,121,099 |
| Northern Nevada Veterans Home Account | 25,668,831 | 26,026,895 |
| Cannabis Compliance Board: | | |
| Marijuana Regulation and Control Account | $39,996,743 | $39,294,206 |
| Department of Education: | | |
| Career and Technical Education | $14,290,151 | $14,290,709 |
| Account for Alternative Schools | 5,338 | 5,338 |
| Educator Licensure | 5,207,025 | 4,782,859 |
| Office of Early Learning and Development | 16,083,407 | 6,591,980 |
| Student and School Support | 183,231,233 | 183,149,525 |

| | 2025-2026 | 2026-2027 |
|---|---|---|
| Individuals with Disabilities Education Act | $90,938,113 | $90,870,176 |
| District Support Services | 1,302,452 | 1,310,364 |
| Department Support Services | 6,104,292 | 5,421,554 |
| Data Systems Management | 1,983,299 | 1,501,239 |
| Standards and Instructional Support | 472,949 | 473,322 |
| Educator Effectiveness | 15,356,171 | 15,351,608 |
| Assessments and Accountability | 4,987,744 | 4,930,351 |
| Safe and Respectful Learning | 4,356,751 | 1,077,221 |
| Office of the Superintendent | 1,000 | 1,000 |
| GEAR UP | 3,500,000 | 3,500,000 |
| COVID-19 Funding | 5,749,679 | 0 |
| Continuing Education | 8,153,140 | 8,153,140 |
| State Public Charter School Authority: | | |
| State Public Charter School Authority | $50,256,350 | $50,708,477 |
| Public Charter School Loan Program | 731,934 | 848,184 |
| Nevada System of Higher Education: | | |
| University of Nevada, Reno | $119,813,215 | $126,048,682 |
| UNR - School of Medicine | 36,097,083 | 36,219,677 |
| System Administration | 226,344 | 226,344 |
| University of Nevada, Las Vegas | 165,819,452 | 175,798,781 |
| UNLV - School of Medicine | 5,794,606 | 6,097,297 |
| Agricultural Experiment Station | 2,597,127 | 2,597,127 |
| Cooperative Extension Service | 2,158,463 | 2,181,007 |
| Trust Account for the Education of Dependent Children | 74,584 | 75,084 |
| UNLV Law School | 7,196,842 | 7,570,579 |
| Great Basin College | 5,514,706 | 5,779,639 |
| UNLV Dental School | 9,634,779 | 10,122,400 |
| Nevada State University | 15,348,119 | 16,457,119 |
| College of Southern Nevada | 49,262,515 | 52,091,327 |
| Western Nevada College | 5,187,457 | 5,291,206 |
| Truckee Meadows Community College | 15,549,698 | 16,373,802 |
| Prison Education Program | 182,169 | 187,650 |

| | 2025-2026 | 2026-2027 |
|---|---|---|
| Performance Funding Pool | $225,307 | $225,307 |
| Western Interstate Commission for Higher Education: | | |
| Loans and Stipends | $97,294 | $80,851 |
| Department of Human Services: | | |
| Human Services Administration | $1,121,605 | $1,110,542 |
| Grants Management Unit | 29,369,861 | 26,658,674 |
| Upper Payment Limit Holding Account | 11,383,074 | 11,476,196 |
| Grief Support Trust Account | 165,116 | 168,999 |
| Fund for a Resilient Nevada | 105,510,023 | 77,504,762 |
| Division of Public and Behavioral Health: | | |
| Behavioral Health: | | |
| Southern Nevada Adult Mental Health Services | $22,068,282 | $11,386,333 |
| Northern Nevada Adult Mental Health Services | 2,531,132 | 2,635,679 |
| Crisis Response | 36,771,885 | 41,356,954 |
| Behavioral Health Administration | 5,222,979 | 5,513,428 |
| Behavioral Health Prevention and Treatment | 58,348,719 | 54,638,332 |
| Alcohol Tax Program | 2,156,868 | 2,702,033 |
| Lake's Crossing Center | 1,160,955 | 1,159,955 |
| Rural Clinics | 3,477,743 | 3,479,437 |
| Public Health: | | |
| Radiation Control | $8,309,908 | $7,593,484 |
| Low-Level Radioactive Waste Fund | 1,508,231 | 1,437,485 |
| Nevada Central Cancer Registry | 1,270,778 | 1,297,761 |
| Health Statistics and Planning | 5,209,620 | 4,744,921 |
| Immunization Program | 7,128,425 | 7,318,772 |
| WIC Food Supplement | 73,879,493 | 73,951,079 |
| Communicable Diseases | 43,757,988 | 37,421,215 |
| Public Health Preparedness Program | 14,461,812 | 14,491,409 |
| Chronic Disease | 13,589,093 | 13,593,509 |
| Health Investigations and Epidemiology | 25,098,925 | 21,106,593 |

| | 2025-2026 | 2026-2027 |
|---|---|---|
| Maternal, Child and Adolescent Health Services | $10,151,559 | $9,122,432 |
| Office of Health Administration | 16,500,941 | 16,719,967 |
| Community Health Services | 2,763,805 | 2,232,844 |
| Emergency Medical Services | 1,702,716 | 1,689,807 |
| Marijuana Health Registry | 3,488,598 | 3,497,365 |
| Public Health Improvements | 14,897,570 | 10,036,238 |
| Division of Social Services: | | |
| Child Care Services | $3,714,064 | $3,856,622 |
| Welfare Administration | 122,986,413 | 110,168,625 |
| Temporary Assistance for Needy Families | 19,633,209 | 19,636,616 |
| Welfare Field Services | 136,539,680 | 139,640,574 |
| Child Support Enforcement Program | 19,959,240 | 20,462,325 |
| Child Support Federal Reimbursement | 31,052,588 | 31,044,116 |
| Welfare – Child Assistance and Development | 115,411,763 | 106,621,330 |
| Welfare – Energy Assistance Program | 22,976,572 | 21,743,896 |
| Aging and Disability Services Division: | | |
| Tobacco Settlement Program | $6,399,538 | $6,408,584 |
| Administration | 14,677,945 | 11,760,504 |
| Senior Rx and Disability Rx | 323,772 | 314,122 |
| Home- and Community-Based Services | 6,614,186 | 6,698,217 |
| Family Preservation Program | 1,134,463 | 1,134,951 |
| Rural Regional Center | 17,108,497 | 17,229,227 |
| FOCIS and MFP | 2,686,800 | 2,732,237 |
| Planning, Advocacy and Community Grants | 16,138,514 | 11,627,462 |
| Desert Regional Center | 137,570,233 | 132,224,026 |
| Sierra Regional Center | 44,791,720 | 44,897,556 |
| Adult Protective Services and Long-Term Care | 3,237,993 | 3,225,020 |
| State Independent Living Council | 427,053 | 422,372 |

| | 2025-2026 | 2026-2027 |
|---|---|---|
| Early Intervention Services | $7,043,915 | $6,823,625 |
| Autism Treatment Assistance Program | 3,587,196 | 3,626,931 |
| Communication Access Services | 11,066,903 | 12,193,365 |
| Consumer Health Assistance | 1,225,149 | 1,303,699 |
| Individuals with Disabilities Education Act Part C Compliance | 4,665,851 | 4,665,851 |
| Division of Child and Family Services: | | |
| Community Juvenile Justice Services | $1,061,420 | $1,062,537 |
| Washoe County Child Welfare | 21,309,106 | 21,287,434 |
| Clark County Child Welfare | 67,422,992 | 69,014,867 |
| Information Services | 26,114,315 | 15,194,217 |
| Children, Youth and Family Administration | 7,831,188 | 7,944,754 |
| Family Support Program | 10,996,372 | 10,701,232 |
| Youth Alternative Placement | 2,557,866 | 2,698,940 |
| Caliente Youth Center | 271,502 | 271,502 |
| Victims of Domestic Violence | 5,836,304 | 5,878,947 |
| Rural Child Welfare | 18,102,988 | 18,680,001 |
| Trust Fund for Child Welfare | 553,732 | 703,281 |
| Children’s Trust Account | 1,008,798 | 951,422 |
| Transition from Foster Care | 888,355 | 939,341 |
| Review of Death of Children Account | 329,464 | 268,655 |
| Nevada Youth Training Center | 354,880 | 354,880 |
| Summit View Youth Center | 290,670 | 294,787 |
| Youth Parole Services | 4,549,003 | 4,560,969 |
| Northern Nevada Child and Adolescent Services | 7,482,965 | 7,473,170 |
| Southern Nevada Child and Adolescent Services | 21,922,346 | 22,218,896 |
| Victims Services | 14,508,924 | 13,958,499 |
| Victims of Crime | 2,918,804 | 2,918,804 |
| Nevada Health Authority: | | |
| Intergovernmental Transfer Program | $198,170,080 | $200,898,223 |
| Increased Quality of Nursing Care | 54,301,678 | 55,972,494 |
| Medicaid Administration | 219,620,310 | 237,969,978 |

| | 2025-2026 | 2026-2027 |
|---|---|---|
| Account to Improve Health Care Quality and Access | $484,130,805 | $508,274,484 |
| Nevada Check-Up Program | 71,007,245 | 75,621,161 |
| Nevada Medicaid | 6,149,660,930 | 6,495,988,105 |
| Prescription Drug Rebate | 484,764,734 | 497,264,734 |
| Developmental Disabilities | 658,964 | 658,964 |
| Indigent Hospital Care | 86,232,894 | 86,641,699 |
| Data Analytics | 3,344,470 | 3,419,653 |
| Health Care Facilities Regulation | 22,333,470 | 22,089,431 |
| Health Care Facilities Administrative Penalty | 333,939 | 392,494 |
| Public Option | 103,293 | 200,110 |
| Public Employees' Benefits Program: | | |
| Public Employees' Benefits Program | $712,029,932 | $774,250,197 |
| Retired Employees' Group Insurance | 71,531,220 | 71,555,773 |
| Active Employees' Group Insurance | 368,531,895 | 369,376,295 |
| Silver State Health Insurance Exchange: | | |
| Silver State Health Insurance Exchange Administration | $30,963,195 | $31,627,844 |
| Department of Indigent Defense Services: | | |
| Office of the State Public Defender | $1,045,514 | $1,045,514 |
| Indigent Defense Services | 357,351 | 0 |
| Adjutant General: | | |
| Office of the Military | $43,318,916 | $44,047,604 |
| Adjutant General's Special Armory Account | 62,873 | 67,873 |
| Patriot Relief Fund | 357,789 | 273,825 |
| Emergency Operations Center | 797,576 | 649,194 |
| State Active Duty | 1,056,642 | 890,725 |
| Department of Corrections: | | |
| Prison Medical Care | $2,462,791 | $2,462,791 |
| Offenders' Store Fund | 26,240,710 | 22,480,602 |
| Office of the Director | 2,251,559 | 2,251,559 |
| Correctional Programs | 1,514,701 | 1,542,119 |
| Warm Springs Correctional Center | 3,199 | 3,199 |

| | 2025-2026 | 2026-2027 |
|---|---|---|
| Northern Nevada Correctional Center | $178,487 | $178,487 |
| Prison Industry | 5,930,091 | 5,914,540 |
| Stewart Conservation Camp | 156,206 | 156,206 |
| Pioche Conservation Camp | 17,755 | 17,755 |
| Northern Nevada Transitional Housing | 723,286 | 723,286 |
| Three Lakes Valley Conservation Camp | 18,508 | 18,508 |
| Prison Ranch | 3,072,270 | 3,235,213 |
| Southern Desert Correctional Center | 124,766 | 124,766 |
| Wells Conservation Camp | 737 | 737 |
| Jean Conservation Camp | 11,955 | 11,955 |
| Ely State Prison | 175,051 | 175,051 |
| Carlin Conservation Camp | 9,806 | 9,806 |
| Lovelock Correctional Center | 191,445 | 191,445 |
| Casa Grande Transitional Housing | 1,128,939 | 1,128,939 |
| Florence McClure Women's Correctional Center | 99,374 | 99,374 |
| High Desert State Prison | 159,086 | 159,086 |
| Inmate Welfare Account | 6,358,455 | 7,743,050 |
| Commission on Mineral Resources: | | |
| Division of Minerals | $7,046,366 | $6,633,633 |
| State Department of Agriculture: | | |
| Agriculture Registration/Enforcement | $10,001,529 | $11,047,058 |
| Plant Health and Quarantine Services | 58,521 | 60,634 |
| Livestock Inspection | 3,112,899 | 2,563,404 |
| Veterinary Medical Services | 396,643 | 413,015 |
| Commercial Feed | 462,980 | 527,294 |
| Measurement Standards | 9,972,160 | 9,356,795 |
| Administrative Services | 5,425,456 | 5,573,492 |
| Predatory Animal and Rodent Control | 32,501 | 32,501 |
| Nutrition Education Programs | 204,664,685 | 204,762,545 |
| Dairy Fund | 7,224,752 | 7,193,808 |
| Commodity Foods Distribution Program | 32,401,621 | 28,238,934 |
| Livestock Enforcement | 409,135 | 414,740 |

| | 2025-2026 | 2026-2027 |
|---|---|---|
| Public Utilities Commission of Nevada: | | |
| Public Utilities Commission | $23,680,561 | $23,469,930 |
| Nevada Gaming Control Board: | | |
| Gaming Control Board | $19,044,781 | $19,662,659 |
| Gaming Control Board Investigation Fund | 18,100,080 | 18,347,788 |
| Department of Public Safety: | | |
| Division of Parole and Probation | $11,624,516 | $11,957,234 |
| Investigation Division | 1,800,210 | 1,832,621 |
| Training Division | 1,550 | 1,550 |
| State Fire Marshal Division | 9,180,393 | 9,148,760 |
| Cigarette Fire Safe Standard and Firefighter Support | 117,265 | 117,269 |
| Highway Safety Plan and Administration | 14,980,912 | 14,961,219 |
| Motorcycle Safety Program | 1,385,691 | 1,441,803 |
| Evidence Vault | 1,169,264 | 1,203,090 |
| Forfeitures – Law Enforcement | 560,686 | 511,651 |
| NHP K-9 Program | 28,441 | 27,270 |
| Director's Office | 9,615,441 | 9,740,453 |
| Office of Professional Responsibility | 1,411,310 | 1,419,241 |
| Justice Assistance Act | 2,595,036 | 2,595,036 |
| Central Repository for Nevada Records of Criminal History | 16,281,143 | 18,494,341 |
| Nevada Highway Patrol Division | 6,072,558 | 6,155,552 |
| Records, Communications and Compliance Division | 8,254,120 | 9,292,719 |
| Highway Safety Grants Account | 4,234,196 | 4,316,295 |
| Capitol Police | 6,472,027 | 6,921,758 |
| State Emergency Response Commission | 4,607,529 | 4,664,553 |
| Justice Assistance Grant Trust Account | 2,363,719 | 2,356,126 |
| Justice Grant | 670,635 | 649,861 |
| Account for Reentry Programs | 5,000 | 5,000 |
| Colorado River Commission of Nevada: | | |

| | 2025-2026 | 2026-2027 |
|---|---|---|
| Colorado River Commission | $11,023,109 | $11,181,328 |
| Research and Development Account | 15,648,000 | 15,573,581 |
| Power Delivery Project | 43,518,281 | 33,867,680 |
| Power Marketing Fund | 40,354,717 | 41,427,531 |
| State Department of Conservation and Natural Resources: | | |
| DEP – Administration | $13,113,983 | $15,569,560 |
| DEP – Air Quality | 16,260,315 | 16,797,312 |
| DEP – Water Pollution Control | 10,249,479 | 9,083,317 |
| DEP – Materials Management and Corrective Action | 25,465,680 | 25,590,162 |
| DEP – Mining Regulation/Reclamation | 9,085,740 | 8,693,629 |
| DEP – State Revolving Fund – Administration | 9,011,483 | 9,021,855 |
| DEP – Water Quality Planning | 5,231,711 | 5,254,773 |
| DEP – Safe Drinking Water Program | 18,347,404 | 18,030,815 |
| DEP – Industrial Site Cleanup | 6,308,724 | 7,285,661 |
| Division of Natural Heritage | 1,544,559 | 1,573,656 |
| State Environmental Commission | 51,100 | 51,100 |
| Account for Off-Highway Vehicles | 3,375,625 | 2,745,913 |
| Conservation and Natural Resources Administration | 5,524,156 | 5,699,444 |
| DEP – Water Planning Capital Improvement | 17,687 | 14,166 |
| Water Conservation and Infrastructure | 20,653,426 | 20,488,213 |
| Division of State Parks | 15,506,323 | 15,673,060 |
| Division of Water Resources | 2,719,030 | 1,722,082 |
| Division of State Lands | 529,581 | 541,111 |
| Division of Forestry | 6,373,110 | 6,414,106 |
| Forest Fire Suppression | 8,004,768 | 7,982,270 |
| Out-of-State Fire Suppression Account | 32,000,000 | 32,000,000 |
| Forestry Conservation Camps | 2,395,268 | 2,395,268 |
| Office of Historic Preservation | 1,318,270 | 1,321,871 |
| Forestry Nurseries | 1,078,689 | 1,084,344 |

| | 2025-2026 | 2026-2027 |
|---|---|---|
| Account to Restore the Sagebrush Ecosystem | $1,377,544 | $1,305,057 |
| Environmental Quality Improvement | 36,803 | 36,803 |
| Tahoe Regional Planning Agency: | | |
| Tahoe Regional Planning Agency | $19,115,908 | $19,115,908 |
| Department of Wildlife: | | |
| Director's Office | $12,250,251 | $12,584,209 |
| Data and Technology Services | 7,955,014 | 8,121,620 |
| Conservation Education | 5,749,060 | 5,792,524 |
| Law Enforcement | 9,973,615 | 9,989,193 |
| Game Management | 12,739,195 | 12,315,456 |
| Fisheries Management | 11,093,719 | 10,948,762 |
| Biodiversity Division | 2,162,628 | 2,180,467 |
| Habitat | 16,244,757 | 16,296,953 |
| Department of Business and Industry: | | |
| Nevada Attorney for Injured Workers | $5,344,685 | $5,336,628 |
| Government Employee-Management Relations Board | 896,636 | 873,829 |
| New Markets Performance Guarantee Account | 6,093,691 | 435,690 |
| Financial Institutions Investigations | 2,265,216 | 2,332,118 |
| Insurance Regulation | 28,335,136 | 25,999,958 |
| Common-Interest Communities | 8,821,938 | 8,032,710 |
| Insurance Recovery | 209,320 | 209,320 |
| Real Estate Administration | 2,591,185 | 2,593,029 |
| Real Estate Education, Research and Recovery Fund | 2,154,197 | 2,008,360 |
| Technology Account | 756,405 | 924,468 |
| Division of Financial Institutions | 14,032,106 | 13,543,592 |
| Account for Affordable Housing | 80,903,635 | 83,200,253 |
| Special Housing Assistance | 2,836,172 | 3,590,405 |
| Home Means Nevada Initiative | 155,699,258 | 71,060,460 |

| | 2025-2026 | 2026-2027 |
|---|---|---|
| Housing Division | $8,165,865 | $8,077,283 |
| Windsor Park | 13,565,000 | 435,000 |
| Supportive Housing Development | 32,136,238 | 24,455,131 |
| Housing Inspection and Compliance | 8,894,947 | 8,151,743 |
| Financial Institutions Audit | 526,144 | 498,918 |
| Division of Mortgage Lending | 21,569,642 | 19,814,971 |
| Nevada Transportation Authority | 4,421,225 | 4,470,494 |
| Transportation Authority Administrative Fines | 1,728,217 | 1,799,139 |
| Taxicab Authority | 9,034,635 | 8,028,136 |
| Division of Industrial Relations | 11,638,137 | 11,690,217 |
| Business and Industry Administration | 8,271,148 | 8,771,793 |
| Occupational Safety and Health Enforcement | 23,900,571 | 24,320,322 |
| Private Activity Bonds | 2,357,603 | 2,304,127 |
| Self-Insured Workers' Compensation | 881,761 | 891,507 |
| Safety Consultation and Training | 4,922,717 | 4,986,275 |
| Mine Safety and Training | 2,576,042 | 2,606,135 |
| Weatherization | 17,505,238 | 19,097,514 |
| Office of Nevada Boards, Commissions and Councils Standards | 706,403 | 1,436,718 |
| Department of Transportation: | | |
| Transportation Administration | $968,176,562 | $978,952,766 |
| Bond Construction | 161,600,000 | 161,600,000 |
| Wildlife Crossings | 5,000,000 | 4,000,000 |
| Department of Motor Vehicles: | | |
| Records Search | $13,268,832 | $13,855,748 |
| Division of Information Technology | 6,841,996 | 7,140,993 |
| Department Transformation Effort | 1,000 | 1,000 |
| Motor Carrier Division | 2,787,077 | 2,911,898 |
| Motor Vehicle Pollution Control | 13,795,255 | 14,135,767 |

| | 2025-2026 | 2026-2027 |
|---|---|---|
| Verification of Insurance | $20,541,919 | $21,644,225 |
| Hearings Office | 2,490 | 2,490 |
| Division of Customer Services | 62,651,820 | 64,248,271 |
| Division of Compliance Enforcement | 410,817 | 410,767 |
| Office of the Director | 3,259,605 | 3,488,875 |
| Fiscal Operations Division | 8,546,287 | 8,674,574 |
| License Plate Factory | 6,121,532 | 5,761,334 |
| Department of Employment, Training and Rehabilitation: | | |
| Nevada Equal Rights Commission | $415,000 | $415,000 |
| Blind Business Enterprise Program | 6,790,187 | 6,641,367 |
| Bureau of Services to Persons Who Are Blind or Visually Impaired | 3,829,542 | 3,899,092 |
| Bureau of Vocational Rehabilitation | 30,248,262 | 31,592,698 |
| Rehabilitation Administration | 2,116,997 | 2,186,581 |
| Disability Adjudication | 30,181,487 | 31,076,208 |
| Administration | 8,232,322 | 8,449,036 |
| Research and Analysis | 3,538,914 | 3,597,740 |
| Information Technology Division | 23,128,427 | 22,645,051 |
| Workforce Development | 139,629,328 | 137,587,779 |
| Employment Security Division Administration | 1,849,473 | 1,867,113 |
| Unemployment Insurance | 40,439,165 | 38,615,212 |
| Employment Security Fund | 54,420,947 | 47,477,396 |
| Commission on Postsecondary Education | 194,679 | 194,773 |
| Governor's Office of Workforce Innovation | 1,360,899 | 1,156,249 |
| Public Employees' Retirement System: | | |
| Public Employees' Retirement System | $31,754,253 | $21,789,890 |

**Sec. 2.** 1. There is hereby authorized for expenditure from the money received by the State of Nevada pursuant to any settlement entered into by the State of Nevada and a manufacturer of tobacco products or recovered by the State of Nevada from a judgment in a civil action against a manufacturer of tobacco products the sum of $444,746 for Fiscal Year 2025-2026 and the

sum of $448,595 for Fiscal Year 2026-2027 to support the tobacco enforcement operations of the Attorney General Office's Special Litigation budget account and the sum of $602,353 for Fiscal Year 2025-2026 and the sum of $605,003 for Fiscal Year 2026-2027 to support the tobacco enforcement operations of the Attorney General Office's Investigations Unit budget account.

2. Notwithstanding any other provisions of law to the contrary, upon receipt of sufficient money by the State of Nevada pursuant to any settlement entered into by the State of Nevada and a manufacturer of tobacco products or recovered by the State of Nevada from a judgment in a civil action against a manufacturer of tobacco products, the State Controller shall:

(a) Disburse, on or after July 1, 2025, the money authorized for expenditure by subsection 1 in its entirety for Fiscal Year 2025-2026 before other disbursements required by law are made;

(b) Disburse, on or after July 1, 2026, the money authorized for expenditure by subsection 1 in its entirety for Fiscal Year 2026-2027 before other disbursements required by law are made; and

(c) Thereafter in each fiscal year, disburse all other money authorized for expenditure from this same source in the manner provided in NRS 439.630.

3. Any balance of the sums authorized for expenditure by subsection 1 remaining at the end of the respective fiscal years must be disbursed as soon as all payments of money committed have been made as follows: 40 percent to the Millennium Scholarship Trust Fund created by NRS 396.926 and 60 percent to the Fund for a Healthy Nevada created by NRS 439.620.

4. Any money authorized for expenditure in section 1 of this act that originated from the Fund for a Healthy Nevada remaining at the end of the respective fiscal years must be disbursed to the Fund for a Healthy Nevada as soon as all payments of money committed have been made.

**Sec. 3.** 1. Expenditure of $44,332,502 by the Nevada Gaming Control Board from the State General Fund pursuant to the provisions of NRS 463.330 is hereby authorized during Fiscal Year 2025-2026.

2. Expenditure of $43,916,793 by the Nevada Gaming Control Board from the State General Fund pursuant to the provisions of NRS 463.330 is hereby authorized during Fiscal Year 2026-2027.

3. Any balance of the sums authorized by subsections 1 and 2 remaining at the end of the respective fiscal years must not be committed for expenditure after June 30 of the respective fiscal years by the Nevada Gaming Control Board or any entity to which

money from the authorization is granted or otherwise transferred in any manner, and any portion of the balance remaining must not be spent for any purpose after September 18, 2026, and September 17, 2027, respectively, by either the Nevada Gaming Control Board or the entity to which money from the authorization was subsequently granted or transferred, and must be reverted to the State General Fund on or before September 18, 2026, and September 17, 2027, respectively.

**Sec. 4.** 1. Expenditure of $663,726 by the Nevada Gaming Commission from the State General Fund pursuant to the provisions of NRS 463.330 is hereby authorized during Fiscal Year 2025-2026.

2. Expenditure of $647,638 by the Nevada Gaming Commission from the State General Fund pursuant to the provisions of NRS 463.330 is hereby authorized during Fiscal Year 2026-2027.

3. Any balance of the sums authorized by subsections 1 and 2 remaining at the end of the respective fiscal years must not be committed for expenditure after June 30 of the respective fiscal years by the Nevada Gaming Commission or any entity to which money from the authorization is granted or otherwise transferred in any manner, and any portion of the balance remaining must not be spent for any purpose after September 18, 2026, and September 17, 2027, respectively, by either the Nevada Gaming Commission or the entity to which money from the authorization was subsequently granted or transferred, and must be reverted to the State General Fund on or before September 18, 2026, and September 17, 2027, respectively.

**Sec. 5.** The money authorized to be expended by the provisions of sections 1 to 4, inclusive, of this act, except for expenditures by the Legislative and Judicial Departments of the State Government, the Public Employees' Retirement System and the Tahoe Regional Planning Agency, must be expended in accordance with the allotment, transfer, work program and budget provisions of NRS 353.150 to 353.246, inclusive, and transfers to and from salary allotments, travel allotments, operating expense allotments, equipment allotments and other allotments must be allowed and made in accordance with the provisions of NRS 353.215 to 353.225, inclusive, and after separate consideration of the merits of each request.

**Sec. 6.** 1. Except as otherwise provided in subsection 2 and section 7 of this act, and in accordance with the provisions of NRS 353.220, the Chief of the Budget Division of the Office of Finance in the Office of the Governor may, with the approval of the Governor, authorize the augmentation of the amounts authorized in

sections 1 to 4, inclusive, of this act for expenditure by a given officer, department, board, agency, commission and institution from any other state agency, from any agency of local government or of the Federal Government, or from any other source which the Chief determines is in excess of the amount so taken into consideration by this act. The Chief of the Budget Division of the Office of Finance in the Office of the Governor shall reduce any authorization whenever the Chief determines that money to be received will be less than the amounts authorized in sections 1 to 4, inclusive, of this act.

2. The Director of the Legislative Counsel Bureau may, with the approval of the Legislative Commission, authorize the augmentation of the amount authorized in section 1 of this act to the Legislative Fund and the State Printing Fund for expenditure by the Legislative Counsel Bureau from any source which the Director determines is in excess of the amount so taken into consideration by this act. The Director of the Legislative Counsel Bureau shall reduce the authorization whenever the Director determines that money to be received will be less than the amount so authorized in section 1 of this act.

**Sec. 7.** 1. Except as otherwise provided in sections 8, 11, 12, 13, 14, 16, 17 and 23 of this act and subsection 3 of section 9 of this act, where the operation of an office, department, board, agency, commission, institution or program is financed during the 2025-2027 biennium by an appropriation or appropriations from the State General Fund or the State Highway Fund, as well as by money received from other sources, the portion provided by appropriation from the State General Fund or the State Highway Fund must be decreased to the extent that the receipts of the money from other sources is exceeded, unless:

(a) Such a decrease jeopardizes the receipts of the money from those other sources.

(b) Upon recommendation of the Governor, the office, department, board, agency, commission, institution or program requests and is granted an exemption by the Interim Finance Committee from the requirements of this subsection for all or a portion of the excess appropriated money. An exemption granted by the Interim Finance Committee pursuant to this paragraph applies only to the appropriated money for which the exemption was granted and only to the fiscal year for which the exemption was granted.

2. In acting upon a request for an exemption pursuant to paragraph (b) of subsection 1, the Interim Finance Committee shall consider, among other things:

(a) The reason provided for the exemption, including, without limitation, the current need for the excess appropriated money; and

(b) The intent of the Legislature in approving the budget for the current biennium.

**Sec. 8.** 1. The Nevada System of Higher Education may expend the following fees and tuition collected from the registration of students, resident or nonresident:

| | Fiscal Year 2025-2026 | Fiscal Year 2026-2027 |
|---|---|---|
| University of Nevada, Reno | $119,813,215 | $126,048,682 |
| University of Nevada, Las Vegas | 165,094,452 | 175,073,781 |
| College of Southern Nevada | 49,191,660 | 52,020,472 |
| Western Nevada College | 5,139,824 | 5,242,620 |
| Truckee Meadows Community College | 15,538,264 | 16,362,368 |
| Great Basin College | 5,514,706 | 5,779,639 |
| Nevada State University | 15,348,119 | 16,457,119 |
| UNLV Dental School | 9,634,779 | 10,122,400 |
| UNLV Law School | 7,196,842 | 7,570,579 |
| UNR School of Medicine | 7,948,640 | 8,071,234 |
| UNLV School of Medicine | 5,794,606 | 6,097,297 |
| Prison Education Program | 182,169 | 187,650 |

2. The Nevada System of Higher Education may expend any additional registration fees and any additional nonresident tuition fees collected from students as a result of registering additional students beyond the budgeted enrollments. The Nevada System of Higher Education may also expend any additional registration fees and nonresident tuition fees resulting from the imposition of fee increases. The Nevada System of Higher Education shall report to the Interim Finance Committee on a biannual basis within 60 days after each reporting period, with the first reporting period to cover July 1, 2025, to December 31, 2025, any additional registration fees and any additional nonresident tuition fees received by each institution beyond the authorized amounts in subsection 1, including identification of the expenditures funded through the additional fees.

3. The Nevada System of Higher Education may expend academic support payments of $28,106,668 in Fiscal Year 2025-2026 and $28,106,668 in Fiscal Year 2026-2027 and may also expend any additional academic support payments resulting from additional academic partners beyond the budgeted amounts.

4. At the close of Fiscal Year 2025-2026 and Fiscal Year 2026-2027, the amounts authorized for the Nevada System of Higher Education, as provided in section 1 of this act, shall be considered cumulatively for each budget account. Authorized revenues received within each budget account that do not exceed the amount included in section 1 of this act, combined with authorized amounts approved by the Board of Regents of the University of Nevada and the Office of Finance in the Office of the Governor, if applicable, must not be utilized to decrease appropriations from the State General Fund when determining whether a reversion to the State General Fund is required at the close of Fiscal Year 2025-2026 and Fiscal Year 2026-2027.

**Sec. 9.** 1. Except as otherwise provided in subsections 2 and 3, the State Public Defender shall collect not more than the following amounts from the counties for the use of his or her services:

| | Fiscal Year 2025-2026 | Fiscal Year 2026-2027 |
|---|---|---|
| Humboldt County | $567,217 | $595,578 |
| White Pine County | 530,572 | 557,100 |
| Totals | 1,097,789 | 1,152,678 |

2. The State Public Defender may assess and collect, from the counties, their pro rata share of any salary benefit or cost of living increases approved by the 83rd Session of the Nevada Legislature for employees of the Office of State Public Defender for Fiscal Year 2025-2026 and Fiscal Year 2026-2027.

3. If any county chooses to contribute an additional amount, the State Public Defender may, with the approval of the Interim Finance Committee, accept it and apply it to augment his or her services.

**Sec. 10.** In Fiscal Year 2025-2026 and Fiscal Year 2026-2027, the State Treasurer shall allocate the amount of tax on motor vehicle fuel computed pursuant to NRS 365.535, to be paid on fuel used in watercraft for recreational purposes, equally between the Department of Wildlife and the Division of State Parks of the State Department of Conservation and Natural Resources.

**Sec. 11.** Money authorized for expenditure in section 1 of this act by the State Department of Conservation and Natural Resources for the Division of Forestry, the Forestry Conservation Camps and the Forest Fire Suppression budget accounts for the costs of repair and maintenance of fire-fighting and emergency response vehicles may be expended for that purpose.

**Sec. 12.** Money authorized for expenditure in section 1 of this act by the State Department of Conservation and Natural Resources for the Division of Forestry and Forest Fire Suppression budget accounts for the support of the incident business unit may be expended for that purpose.

**Sec. 13.** Money authorized for expenditure in section 1 of this act by the State Department of Conservation and Natural Resources for the Forest Fire Suppression budget account for the support of the incident business unit and up to $425,000 for the repair and maintenance of fire-fighting and emergency response vehicles that remains unexpended on June 30 of Fiscal Year 2025-2026 or Fiscal Year 2026-2027 may be carried forward to the next fiscal year for those purposes.

**Sec. 14.** Notwithstanding any provision of law to the contrary, the Western Interstate Commission for Higher Education Loans and Stipends budget account may balance forward to the subsequent fiscal year for expenditure on Health Profession Education Program slots any unobligated loan, stipend and interest repayment revenues authorized by section 1 of this act which are received after May 15 of each fiscal year in the 2025-2027 biennium.

**Sec. 15.** Money deposited in the Emergency Operations Center budget account of the Office of the Military is restricted to the uses specified, and the unexpended balance of that money on June 30 of Fiscal Year 2025-2026 and Fiscal Year 2026-2027 may be carried forward to the next fiscal year.

**Sec. 16.** If the Division of Child and Family Services of the Department of Human Services or Clark County or Washoe County receives an additional amount of money from sources other than the State General Fund during Fiscal Year 2025-2026 or Fiscal Year 2026-2027, the Division or County may, with the approval of the Interim Finance Committee, accept the money and apply it to augment child welfare services. This section does not apply to Medicaid funding received, directly or indirectly, as a result of a state plan option related to specialized foster care.

**Sec. 17.** Money authorized for expenditure in section 8 of this act for the Nevada System of Higher Education that remains unexpended on June 30 of either fiscal year may be carried forward to the next fiscal year for the authorized purposes.

**Sec. 18.** Notwithstanding the provisions of subsection 4 of NRS 353.220, the approval of the Interim Finance Committee is not required for any request for the revision of a work program for the Municipal Bond Bank Revenue or Municipal Bond Bank Debt Service budget account of the Office of the State Treasurer. This

section only applies to the bond repayment costs of the bonds from the budget accounts prescribed in this section. As used in this section, "bond repayment costs" means the principal, interest and related costs of the issuance of the bonds and any other costs related to the payment of the bonds or compliance with covenants made in connection with those bonds, as estimated by the State Treasurer.

**Sec. 19.** Notwithstanding the provisions of NRS 334.040, if the Fleet Services Division of the Department of Administration sells a retired vehicle during the 2025-2027 biennium that was purchased with money from an appropriation from the State General Fund, the revenue from such a sale must be deposited in the State General Fund.

**Sec. 20.** 1. The Public Employees' Benefits Program shall comply with the provisions of NRS 353.220 when projecting funding available in excess of projected budgeted expenditures.

2. Notwithstanding the provisions of NRS 353.220, the Public Employees' Benefits Program, including, without limitation, the Board of the Public Employees' Benefits Program, shall not expend or otherwise obligate any reserves, either realized or projected, in excess of the amounts authorized in section 1 of this act for purposes of changing the health benefits, including, without limitation, reducing or off-setting participant premiums, available to state and nonstate active employees, retirees and covered dependents over the 2025-2027 biennium without approval of the Interim Finance Committee and upon the recommendation of the Governor.

**Sec. 21.** The Board of Directors of the Nevada State Infrastructure Bank is authorized to use money in the Nevada State Infrastructure Bank Fund created pursuant to NRS 226.787 during any fiscal year during the 2025-2027 biennium from:

1. The payment of interest earned on a loan or other financial assistance provided to a qualified borrower by the Nevada State Infrastructure Bank;

2. Interest earned on money on deposit in the Nevada State Infrastructure Bank Fund; and

3. Fees and charges imposed and collected by the Nevada State Infrastructure Bank in connection with the activities of the Bank, including, without limitation, origination fees on a loan or other financial assistance provided to a qualified borrower by the Bank,

➥ to carry out the statutory purposes and powers of the Bank pursuant to NRS 226.700 to 226.832, inclusive, and to pay administrative costs of the Bank, including, without limitation, personnel and operating expenditures of the Bank.

**Sec. 22.** It is the intent of the Legislature that the amounts authorized in section 1 of this act for the Nevada Medicaid and the Nevada Check-Up Program budget accounts of the Nevada Health Authority must be expended in such a manner as to continue the current service delivery model for prescription drugs in which persons who are enrolled in a Medicaid or Check-Up managed care program receive prescription drugs through a Medicaid managed care organization in the 2025-2027 biennium.

**Sec. 23.** In addition to the amounts authorized for expenditure in section 1 of this act, if the Division of Child and Family Services of the Department of Human Services receives additional money not appropriated from the State General Fund or the State Highway Fund during Fiscal Year 2025-2026 or Fiscal Year 2026-2027 for the Victims of Crime budget account, the Division may accept the money in accordance with chapter 353 of NRS to support the Victims of Crime budget account.

**Sec. 24.** Money authorized for expenditure in section 1 of this act by the Commission on Ethics for the replacement of its case management system in Fiscal Year 2025-2026 and Fiscal Year 2026-2027 is available for expenditure in either fiscal year for the approved purpose.

**Sec. 25.** If the name of an officer or agency has been changed or the responsibilities of an officer or agency have been transferred pursuant to the provisions of another act enacted by the 83rd Session of the Nevada Legislature and approved by the Governor and the change in name or transfer of duties is not indicated in this act, any reference to that officer or agency in this act shall be deemed to refer to the officer or agency the name of which or duties of which have been changed or transferred by the other act.

**Sec. 26.** Notwithstanding the provisions of NRS 218D.430 and 218D.435, a committee may vote on this act before the expiration of the period prescribed for the return of a fiscal note in NRS 218D.475. This section applies retroactively from and after May 18, 2025.

**Sec. 27.** This act becomes effective on July 1, 2025.

**20** ~~~~~ **25**